**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 04-33259-H5-7 |
| | § | |
| Assurance Lending Services LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Randy W. Williams, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $43,900.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $692,605.43 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $326,553.14 | | |

3)        Total gross receipts of $1,019,307.53  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $148.96 (see **Exhibit 2**), yielded net receipts of $1,019,158.57 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $51,912.48 | $1,440,612.64 | $1,002,262.45 | $498,449.45 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $326,553.14 | $326,553.14 | $326,553.14 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $973.86 | $275,332.04 | $110,491.12 | $15,474.84 |
| General Unsecured Claims (from **Exhibit 7**) | $937,074.00 | $1,391,442.27 | $1,156,661.44 | $178,681.14 |
| **Total Disbursements** | $989,960.34 | $3,433,940.09 | $2,595,968.15 | $1,019,158.57 |

4).  This case was originally filed under chapter 11 on 03/01/2004. The case was converted to one under Chapter 7 on 09/20/2004. The case was pending for 155 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/04/2017                              By:   /s/ Randy W. Williams
                                                                    Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 7350 North Freeway, Houston, TX 77037 | 1110-000 | $639,485.98 |
| Accounts Receivable | 1110-000 | $142,305.64 |
| 2495 LINSON RENTS | 1122-000 | $8,511.65 |
| Rents on 7350 North Freeway | 1122-000 | $47,450.00 |
| Machinery, fixtures, equipment and supplies | 1129-000 | $90.00 |
| 12935 Clarewood Dr., Houston, TX 77072 | 1210-000 | $57,040.78 |
| 4506 Dewberry St., Houston, TX 77021 | 1210-000 | $22,000.00 |
| 4779 Fox Meadow, Silbees, TX 77656 | 1210-000 | $21,525.00 |
| 5243 Cosby, Houston, TX 77021 | 1210-000 | $25,058.49 |
| CHECKING ACCOUNT WITH STERLING BANK | 1229-000 | $40,209.23 |
| REFUNDS - VARIOUS | 1229-000 | $126.32 |
| CASE NO. 05-3016; ADVERSARY VS. USA, INC. ET AL | 1249-000 | $11,410.00 |
| Interest Earned | 1270-000 | $3,594.44 |
| Moose Reimbursement per Dkt No. 304 | 1290-000 | $500.00 |
| **TOTAL GROSS RECEIPTS** | | $1,019,307.53 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| SWE Homes, LP | Funds to Third Parties | 8500-000 | $148.96 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $148.96 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1a | INTERNAL REVENUE SERVICE | 4110-000 | $0.00 | $51,459.08 | $0.00 | $0.00 |
| 2 | INTERNAL REVENUE SERVICE | 4110-000 | $0.00 | $35,786.76 | $0.00 | $0.00 |
| 4 | HARRIS COUNTY/CITY OF HOUSTON | 4110-000 | $0.00 | $17,466.82 | $17,466.82 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

| 5 | HOUSTON ISD | 4110-000 | $0.00 | $18,653.46 | $18,653.46 | $0.00 |
|---|---|---|---|---|---|---|
| 7 | INTERBAY FUNDING, LLC. | 4110-000 | $0.00 | $162,820.93 | $0.00 | $0.00 |
| 8 | INTERBAY FUNDING, LLC. | 4110-000 | $0.00 | $377,405.47 | $377,405.47 | $0.00 |
| 15 | KELVIN WARREN & GUADALUPE FASCI | 4110-000 | $0.00 | $15,768.49 | $7,000.00 | $7,000.00 |
| 19 | TEXAS WORKFORCE COMMISSION | 4110-000 | $0.00 | $286.25 | $286.25 | $0.00 |
| 24 | WHARTON COUNTY | 4110-000 | $0.00 | $16,885.13 | $16,885.13 | $0.00 |
| 25 | HOUSTON ISD | 4110-000 | $0.00 | $18,653.46 | $18,653.46 | $0.00 |
| 34 | SPRING BRANCH I.S.D. | 4210-000 | $0.00 | $2,935.44 | $2,935.44 | $0.00 |
| 35 | MEMORIAL VILLAGES WATER AUTHORITY | 4110-000 | $0.00 | $67.89 | $67.89 | $0.00 |
| 43 | (DECEASED), MARY L. GUY | 4110-000 | $0.00 | $31,500.00 | $0.00 | $0.00 |
| 44 | HAWKINS, HELEN | 4110-000 | $0.00 | $124,900.00 | $0.00 | $0.00 |
| 46 | (DECEASED), MARY L. GUY | 4110-000 | $0.00 | $31,500.00 | $8,385.07 | $0.00 |
|  | CLERK, U.S. BANKRUPTCY COURT (Claim No. 46; (DECEASED), MARY L. GUY) | 4110-001 | $0.00 | $0.00 | $0.00 | $8,385.07 |
| 49a | IRS | 4110-000 | $0.00 | $51,459.08 | $51,459.08 | $0.00 |
|  |  | 4700-000 | $0.00 | $70,759.36 | $70,759.36 | $70,759.36 |
|  | Barbara White | 4120-000 | $0.00 | $2,000.00 | $2,000.00 | $2,000.00 |
|  | Bayview Loan Servicing | 4110-000 | $0.00 | $407,556.12 | $407,556.12 | $407,556.12 |
|  | Crown Colony West HOA | 4110-000 | $0.00 | $2,748.90 | $2,748.90 | $2,748.90 |
|  | Internal Revenue Service | 4300-000 | $51,912.48 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $51,912.48 | $1,440,612.64 | $1,002,262.45 | $498,449.45 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Randy W. Williams, Trustee | 2100-000 | NA | $7,192.36 | $7,192.36 | $7,192.36 |
| Randy W. Williams, Trustee | 2200-000 | NA | $219.88 | $219.88 | $219.88 |
| George Adams & Co. Ins. Agency | 2300-000 | NA | $1,500.00 | $1,500.00 | $1,500.00 |
| George Adams & Co. Insurance Agency | 2300-000 | NA | $300.00 | $300.00 | $300.00 |
| GEORGE ADAMS & COMPANY | 2300-000 | NA | $38.95 | $38.95 | $38.95 |
| GEORGE ADAMS & COMPANY INSURANCE AGENCY | 2300-000 | NA | $74.56 | $74.56 | $74.56 |
| George Adams & Company Insurance Agency LLC | 2300-000 | NA | $810.00 | $810.00 | $810.00 |
| International Sureties, Ltd. | 2300-000 | NA | $13.05 | $13.05 | $13.05 |
| Headline Record Storage | 2410-000 | NA | $6,125.00 | $6,125.00 | $6,125.00 |
| KURT BACKHAUS | 2410-000 | NA | $1,560.00 | $1,560.00 | $1,560.00 |
| VOID: Headline Record Storage | 2410-003 | NA | ($325.00) | ($325.00) | ($325.00) |
| Alief Memorial Locksmith | 2420-000 | NA | $113.12 | $113.12 | $113.12 |
| Anaconda  Property Services Inc. | 2420-000 | NA | $1,618.60 | $1,618.60 | $1,618.60 |
| Headline Record Storage | 2420-000 | NA | $188.00 | $188.00 | $188.00 |
| James Hill | 2420-000 | NA | $650.64 | $650.64 | $650.64 |
| LaRence Snowden | 2420-000 | NA | $400.00 | $400.00 | $400.00 |
| Larry Daigle | 2420-000 | NA | $150.00 | $150.00 | $150.00 |
| | 2500-000 | NA | $22,571.79 | $22,571.79 | $22,571.79 |
| Reliant Energy | 2500-000 | NA | $200.00 | $200.00 | $200.00 |
| Rick Morrow | 2500-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| SWE Homes L.P. | 2500-000 | NA | $604.24 | $604.24 | $604.24 |
| Green Bank | 2600-000 | NA | $2,524.02 | $2,524.02 | $2,524.02 |
| Berverly Kaufman, Harris County Clerk | 2700-000 | NA | $32.00 | $32.00 | $32.00 |
| Beverly Kaufman | 2700-000 | NA | $20.00 | $20.00 | $20.00 |
| Beverly Kaufman, Clerk | 2700-000 | NA | $28.00 | $28.00 | $28.00 |
| Beverly Kaufman, Harris County Clerk | 2700-000 | NA | $58.00 | $58.00 | $58.00 |
| Carolyn L. Guidry | 2700-000 | NA | $20.00 | $20.00 | $20.00 |
| Dina Medley | 2700-000 | NA | $59.00 | $59.00 | $59.00 |

| Glenda Alston | 2700-000 | NA | $20.00 | $20.00 | $20.00 |
| Harris County District Clerk | 2700-000 | NA | $420.00 | $420.00 | $420.00 |
| Judge Burney | 2700-000 | NA | $147.00 | $147.00 | $147.00 |
| Michael Milby, Clerk of Court | 2700-000 | NA | $150.00 | $150.00 | $150.00 |
| Michael Milby, U.S. District Clerk | 2700-000 | NA | $150.00 | $150.00 | $150.00 |
| Michael N. Milby | 2700-000 | NA | $150.00 | $150.00 | $150.00 |
| Michael N. Milby, Clerk of Court | 2700-000 | NA | $250.00 | $250.00 | $250.00 |
| Sandra K. Sanders | 2700-000 | NA | $21.00 | $21.00 | $21.00 |
| Tarrant County Clerk | 2700-000 | NA | $0.00 | $0.00 | $0.00 |
| U.S. District Court | 2700-000 | NA | $56.40 | $56.40 | $56.40 |
| Wharton County Clerk | 2700-000 | NA | $72.00 | $72.00 | $72.00 |
| Harris County District Clerk | 2700-003 | NA | ($210.00) | ($210.00) | ($210.00) |
| Judge Burney | 2700-003 | NA | ($147.00) | ($147.00) | ($147.00) |
|  | 2820-000 | NA | $8,936.93 | $8,936.93 | $8,936.93 |
| UNITED STATES TRUSTEE | 2950-000 | NA | $750.00 | $750.00 | $750.00 |
| Chicago Title Insurance Company | 2990-000 | NA | $18,750.00 | $18,750.00 | $18,750.00 |
| Performance Realty | 2990-000 | NA | $150.00 | $150.00 | $150.00 |
| Stewart Title Company | 2990-000 | NA | $29.85 | $29.85 | $29.85 |
| Texas Funding Corporation | 2990-000 | NA | $11,200.00 | $11,200.00 | $11,200.00 |
| The Research Staff, Inc. | 2990-000 | NA | $566.69 | $566.69 | $566.69 |
| Dunn, Neal & Gerger L.L.P., Attorney for Trustee | 3110-000 | NA | $30,511.18 | $30,511.18 | $30,511.18 |
| Dunn, Neal & Gerger, L.L.P., Attorney for Trustee | 3110-000 | NA | $79,466.84 | $79,466.84 | $79,466.84 |
| Dunn, Neal & Gerger, LLP, Attorney for Trustee | 3110-000 | NA | $1,254.77 | $1,254.77 | $1,254.77 |
| Attorney for Trustee | 3210-000 | NA | $11,443.75 | $11,443.75 | $11,443.75 |
| DUNN, NEAL & GERGER LLP, Attorney for Trustee | 3210-000 | NA | $31,204.60 | $31,204.60 | $31,204.60 |
| Hooper & Associates, Attorney for Trustee | 3210-000 | NA | $125.00 | $125.00 | $125.00 |
| Marc P. Gordon, Attorney for Trustee | 3210-000 | NA | $19,338.00 | $19,338.00 | $19,338.00 |
| Richard Melamed, | 3210-000 | NA | $500.00 | $500.00 | $500.00 |

| | | | | | |
|---|---|---|---|---|---|
| Attorney for Trustee | | | | | |
| VOID: Marc P. Gordon, Attorney for Trustee | 3210-003 | NA | ($9,489.00) | ($9,489.00) | ($9,489.00) |
| Attorney for Trustee | 3220-000 | NA | $703.98 | $703.98 | $703.98 |
| DUNN, NEAL & GERGER LLP, Attorney for Trustee | 3220-000 | NA | $5,318.94 | $5,318.94 | $5,318.94 |
| Larry Stefaniak, Accountant for Trustee | 3410-000 | NA | $14,136.38 | $14,136.38 | $14,136.38 |
| Stefaniak and Company, Accountant for Trustee | 3410-000 | NA | $13,917.62 | $13,917.62 | $13,917.62 |
| Larry Stefaniak, Accountant for Trustee | 3420-000 | NA | $10.50 | $10.50 | $10.50 |
| Stefaniak and Company, Accountant for Trustee | 3420-000 | NA | $30.65 | $30.65 | $30.65 |
| Realtor for Trustee | 3510-000 | NA | $4,740.00 | $4,740.00 | $4,740.00 |
| American Re/Jeanette Sterling/ Sara Hend, Realtor for Trustee | 3510-000 | NA | $1,290.00 | $1,290.00 | $1,290.00 |
| First Houston Properties, Realtor for Trustee | 3510-000 | NA | $15,825.00 | $15,825.00 | $15,825.00 |
| Huntington Properties, Realtor for Trustee | 3510-000 | NA | $15,825.00 | $15,825.00 | $15,825.00 |
| Porter & Hedges, L.L.P., Arbitrator/Mediator for Trustee | 3721-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| VOID: Porter & Hedges, L.L.P., Arbitrator/Mediator for Trustee | 3721-003 | NA | ($500.00) | ($500.00) | ($500.00) |
| Schmitt Reporting, Other Professional | 3991-000 | NA | $260.00 | $260.00 | $260.00 |
| ALAN S. GERGER, Other Professional | 3992-000 | NA | $430.85 | $430.85 | $430.85 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $326,553.14 | $326,553.14 | $326,553.14 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM | CLAIMANT | UNIFORM | CLAIMS | CLAIMS | CLAIMS | CLAIMS |
|---|---|---|---|---|---|---|

| NUMBER | | TRAN. CODE | SCHEDULED | ASSERTED | ALLOWED | PAID |
|---|---|---|---|---|---|---|
| 1b | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $128,489.72 | $0.00 | $0.00 |
| 20 | TEXAS WORKFORCE COMMISSION | 5800-000 | $0.00 | $1,538.43 | $1,538.43 | $215.46 |
| 45a | HARRY,MAXW ELL FAMILY LIVING TRUST | 5800-000 | $0.00 | $10,432.80 | $0.00 | $0.00 |
| 49b | IRS | 5800-000 | $0.00 | $108,952.69 | $108,952.69 | $15,259.38 |
| 50 | STATE BOARD OF EQUALIZATIO N | 5800-000 | $0.00 | $11,110.58 | $0.00 | $0.00 |
| 51 | STATE BOARD OF EQUALIZATIO N | 5800-000 | $0.00 | $14,807.82 | $0.00 | $0.00 |
| | ELENA BOCANEGRA | 5300-000 | $973.86 | $0.00 | $0.00 | $0.00 |
| | Elsa Torres | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Tracey Lewis | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $973.86 | $275,332.04 | $110,491.12 | $15,474.84 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $20,995.74 | $0.00 | $0.00 |
| 3 | SBC COMMUNICATI ONS | 7100-000 | $0.00 | $2,093.69 | $2,093.69 | $0.00 |
| 6 | SBC SMART YELLOW PAGES | 7100-000 | $0.00 | $7,531.06 | $7,531.06 | $0.00 |
| 9 | EDWARDS, TATE & FONTENOTE, LLP | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 10 | AIRBORNE EXPRESS | 7100-000 | $0.00 | $3,515.13 | $3,515.13 | $0.00 |
| 11 | ONSTAFF | 7100-000 | $8,251.91 | $10,737.27 | $10,737.27 | $0.00 |
| 12 | SILVER COLLECTION SERV AGENT FOR | 7100-000 | $0.00 | $4,392.00 | $4,392.00 | $0.00 |
| 13 | UNITED MORTGAGE | 7100-000 | $195,285.19 | $188,575.00 | $188,575.00 | $0.00 |

| | TRUST | | | | | |
|---|---|---|---|---|---|---|
| 14 | RWT INC | 7100-000 | $0.00 | $4,289.30 | $4,289.30 | $0.00 |
| 16 | ELENA BOCANEGRA | 7100-000 | $0.00 | $973.86 | $973.86 | $0.00 |
| 17 | LEHMAN BROTHERS BANK FSB | 7100-000 | $0.00 | $148,443.51 | $148,443.51 | $0.00 |
| 18 | TRACY LEWIS | 7100-000 | $0.00 | $2,550.00 | $2,550.00 | $0.00 |
| 21 | SOUTHERN DIRECTORY | 7100-000 | $1,000.00 | $1,250.00 | $1,250.00 | $0.00 |
| 22 | PITNEY BOWES CREDIT CORPORATION | 7100-000 | $0.00 | $1,157.81 | $1,157.81 | $0.00 |
| 23 | SYDNEY DICTOR | 7100-000 | $59,000.00 | $59,491.67 | $62,441.69 | $15,705.99 |
| 26 | DOUGLAS SIKES, STERLING TRUST COMPA | 7100-000 | $28,021.19 | $28,021.19 | $29,655.76 | $7,459.55 |
| 27 | MERCEDES G. FLORES | 7100-000 | $40,000.00 | $40,000.00 | $42,333.31 | $10,648.02 |
| 28 | BOBBY AND BETTY SIKES | 7100-000 | $45,000.00 | $45,000.00 | $47,625.00 | $11,979.28 |
| 29 | HARRY,MAXW ELL FAMILY LIVING TRUST | 7100-000 | $178,850.00 | $178,850.00 | $0.00 | $0.00 |
| 30 | COBB, VIRGINIA | 7100-000 | $26,750.00 | $26,750.00 | $0.00 | $0.00 |
| 31 | JOAN COOK | 7100-000 | $0.00 | $26,458.31 | $26,458.31 | $6,655.27 |
| 32 | HAWKINS, HELEN | 7100-000 | $124,900.00 | $132,185.81 | $132,185.81 | $33,248.84 |
| 33 | COMMUNICATI ONS, SBC | 7100-000 | $0.00 | $3,733.99 | $3,733.99 | $0.00 |
| 36 | EDWARDS, TATE & FONTENOTE, LLP | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 37 | KFORCE INC | 7100-000 | $0.00 | $8,251.91 | $8,251.91 | $0.00 |
| 38 | HUBERT HILL | 7100-000 | $39,200.00 | $39,200.00 | $41,486.69 | $10,434.99 |
| 39 | BERNARD & LORENE TEETER | 7100-000 | $0.00 | $60,000.00 | $63,500.00 | $15,972.04 |
| 40 | COBB, VIRGINIA | 7100-000 | $0.00 | $30,093.80 | $28,310.44 | $7,121.10 |
| 41 | ALICE M ZAHN | 7100-000 | $20,000.00 | $29,250.00 | $21,166.69 | $5,324.02 |
| 42 | ELGIE KNOWLES | 7100-000 | $50,000.00 | $50,000.00 | $25,919.19 | $6,521.74 |
| 45 | HARRY,MAXW ELL FAMILY LIVING TRUST | 7100-000 | $0.00 | $178,850.00 | $189,282.80 | $47,610.30 |

| 48 | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $15,286.45 | $15,286.45 | $0.00 |
|---|---|---|---|---|---|---|
| 49 | IRS | 7100-000 | $0.00 | $37,514.77 | $37,514.77 | $0.00 |
| | Bank of America | 7100-000 | $1,037.80 | $0.00 | $0.00 | $0.00 |
| | D & T Information Systems | 7100-000 | $1,029.00 | $0.00 | $0.00 | $0.00 |
| | Harold A. Clark & Company | 7100-000 | $9,629.45 | $0.00 | $0.00 | $0.00 |
| | Herron Group Insurance | 7100-000 | $1,029.00 | $0.00 | $0.00 | $0.00 |
| | Houston Chronicle - Assurance Lending | 7100-000 | $1,029.04 | $0.00 | $0.00 | $0.00 |
| | Innovative Merchant Solutions | 7100-000 | $356.42 | $0.00 | $0.00 | $0.00 |
| | John Cook | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| | Johnathan Stoger | 7100-000 | $15,000.00 | $0.00 | $0.00 | $0.00 |
| | KELVIN WARREN & GUADALUPE FASCI | 7100-000 | $15,000.00 | $0.00 | $0.00 | $0.00 |
| | Land America One Stop | 7100-000 | $19,205.00 | $0.00 | $0.00 | $0.00 |
| | Mary Guy, Sterling Trust Company | 7100-000 | $31,500.00 | $0.00 | $0.00 | $0.00 |
| | N.I.D.T., INC. | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $937,074.00 | $1,391,442.27 | $1,156,661.44 | $178,681.14 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **For the Period Ending:** | 8/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Date Filed (f) or Converted (c):** | 09/20/2004 (c) |
| **§341(a) Meeting Date:** | 04/08/2004 |
| **Claims Bar Date:** | 06/11/2005 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | 7350 North Freeway, Houston, TX 77037 | $1,123,900.00 | $1,123,900.00 | | $639,485.98 | FA |
| 2 | Checking Account with Washington Mutual | $0.00 | $0.00 | | $0.00 | FA |
| 3 | Accounts Receivable | $654,858.48 | $654,858.48 | | $142,305.64 | FA |
| **Asset Notes:** | | | | | | |
| 4 | Office Equipment, furnishings and supplies | $5,000.00 | $5,000.00 | OA | $0.00 | FA |
| **Asset Notes:** | | | | | | |
| 5 | Machinery, fixtures, equipment and supplies | $500.00 | $500.00 | | $90.00 | FA |
| 6 | CASE NO. 04-03951; ADVERSARY VS. GALLOWAY ET AL **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 7 | CASE NO. 05-3016; ADVERSARY VS. USA, INC. ET AL **(u)** | $0.00 | $39,595.10 | | $11,410.00 | FA |
| **Asset Notes:** | | | | | | |
| 8 | CASE NO. 05-03668; GERGER VS. WHITE, ET AL **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 9 | CASE NO. 06-03281; GERGER VS. GALLOWAY, ET AL **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | | | | | | |
| 10 | CASE NO. 11-03179; GERGER VS. BAKER, ET AL **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 11 | 2495 Linson, Beaumont, TX 77304 | $38,900.00 | $38,900.00 | | $0.00 | FA |
| 12 | 12935 Clarewood Dr., Houston, TX 77072 | $55,000.00 | $55,000.00 | | $57,040.78 | FA |
| 13 | 4779 Fox Meadow, Silbees, TX 77656 | $30,000.00 | $30,000.00 | | $21,525.00 | FA |
| 14 | REFUNDS - VARIOUS **(u)** | $0.00 | $0.00 | | $126.32 | FA |
| 15 | 2495 LINSON RENTS | $0.00 | $0.00 | | $8,511.65 | FA |
| 16 | CHECKING ACCOUNT WITH STERLING BANK **(u)** | $0.00 | $0.00 | | $40,209.23 | FA |
| 17 | 4506 Dewberry St., Houston, TX 77021 **(u)** | $0.00 | $0.00 | | $22,000.00 | FA |
| 18 | 5243 Cosby, Houston, TX 77021 **(u)** | $0.00 | $0.00 | | $25,058.49 | FA |
| 19 | Moose Reimbursement per Dkt No. 304 **(u)** | $0.00 | $0.00 | | $500.00 | FA |
| 20 | Rents on 7350 North Freeway | $0.00 | $0.00 | | $47,450.00 | FA |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $3,594.44 | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   2        Exhibit 8

| Case No.: | 04-33259-H5-7 | Trustee Name: | Randy W. Williams |
|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | Date Filed (f) or Converted (c): | 09/20/2004 (c) |
| For the Period Ending: | 8/4/2017 | §341(a) Meeting Date: | 04/08/2004 |
| | | Claims Bar Date: | 06/11/2005 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | $1,908,158.48 | $1,947,753.58 | | $1,019,307.53 | $0.00 |

**Major Activities affecting case closing:**

| 03/27/2017 | Disbursement checks issued 3/27/17 |
|---|---|
| 01/29/2015 | Meeting with A. Gerger to review files to clear up issues and close file. |
| 12/15/2013 | Former A. Gerger case. Trustee had meeting with professionals and Gerger regarding case closure timelines.  Accountant filed final fee application and final return accounted for therein. Gerger has not filed for Dunn, Neal & Gerger LLP and himself, as former Trustee as requested. |

#344c - Motion to Set a Bar Date as to Dunn, Neal & Gerger LLP and Alan Gerger to File Final Fee Applications pending.

ADDITIONAL INFORMATION: THE TRUSTEE IS STILL RECONCILING THE FINANCIAL RECORDS OF THE FORMER TRUSTEE.  SEVERAL TRANSACTIONS REGARDING THE SALE OF REAL PROPERTY APPEAR TO BE INCOMPLETE.  A REQUEST FOR HUD-1 STATEMENTS HAVE BEEN MADE TO THE VARIOUS TITLE COMPANIES, AS HUD-1 STATEMENTS NOT IN DOCUMENTS TURNED OVER BY FORMER TRUSTEE. SEVERAL RENT PAYMENT TRANSACTIONS NOT ALLOCATED CORRECTLY, TRUSTEE RESEARCHING PROPER ALLOCATIONS.

08/02/2013  [sched value 1,000,000.00]; 2459 Linson, Beaumont, TX 77304 [sched value 38,900.00]; 12935 Clarewood Drive, Houston, TX 77072 [sched value 55,000.00]; 4779 Fox Meadow, Silbees, TX 77656 [sched value 30,000.00]

THIS ASSET IS THE SAME ASSET AS SCHEDULED ASSET NO. 15-ACCOUNTS RECEIVABLE

Items were scheduled by the Debtor to be located at 6305 Skyline Drive, Houston, TX 77057.  The items were located at S. Shepherd address when Alan Gerger was appointed as Trustee.

| Initial Projected Date Of Final Report (TFR): | 04/01/2011 | Current Projected Date Of Final Report (TFR): | 08/01/2016 | /s/ RANDY W. WILLIAMS |
|---|---|---|---|---|
| | | | | RANDY W. WILLIAMS |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 04-33259-H5-7 | | | **Trustee Name:** | Randy W. Williams | |
| **Case Name:** | Assurance Lending Services LLC | | | **Bank Name:** | First National Bank of Vinita | |
| **Primary Taxpayer ID #:** | **-***3112 | | | **Checking Acct #:** | ******1000 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Checking Account | |
| **For Period Beginning:** | 3/1/2004 | | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 8/4/2017 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2012 | | Transfer from Acct#******4820 | Transfer of Funds | 9999-000 | $76,606.06 | | $76,606.06 |
| 08/27/2013 | | Randy W. Williams | Turnover of funds to new trustee | 9999-000 | | $76,606.06 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $76,606.06 | $76,606.06 | $0.00 |
| **Less: Bank transfers/CDs** | $76,606.06 | $76,606.06 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

| **For the period of 3/1/2004 to 8/4/2017** | | **For the entire history of the account between 08/10/2012 to 8/4/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $76,606.06 | Total Internal/Transfer Receipts: | $76,606.06 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $76,606.06 | Total Internal/Transfer Disbursements: | $76,606.06 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | <u>04-33259-H5-7</u> | |
| **Case Name:** | <u>Assurance Lending Services LLC</u> | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | <u>3/1/2004</u> | |
| **For Period Ending:** | <u>8/4/2017</u> | |

| | |
|---|---|
| **Trustee Name:** | <u>Randy W. Williams</u> |
| **Bank Name:** | <u>First National Bank of Vinita</u> |
| **Checking Acct #:** | <u>******1011</u> |
| **Account Title:** | <u>Checking Account</u> |
| **Blanket bond (per case limit):** | <u>$5,000,000.00</u> |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2012 | | Transfer from Acct#******5133 | Transfer of Funds | 9999-000 | $2,241.21 | | $2,241.21 |
| 08/27/2013 | | Randy W. Williams, Trustee | Transfer of funds to new trustee | 9999-000 | | $2,241.21 | $0.00 |
| | | | **TOTALS:** | | $2,241.21 | $2,241.21 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $2,241.21 | $2,241.21 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

| **For the period of  3/1/2004 to 8/4/2017** | | **For the entire history of the account between 08/10/2012 to 8/4/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $2,241.21 | Total Internal/Transfer Receipts: | $2,241.21 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $2,241.21 | Total Internal/Transfer  Disbursements: | $2,241.21 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 04-33259-H5-7 | |
| Case Name: | Assurance Lending Services LLC | |
| Primary Taxpayer ID #: | **-***3112 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/1/2004 | |
| For Period Ending: | 8/4/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Randy W. Williams | |
| Bank Name: | Bank of America | |
| Money Market Acct #: | ******4820 | |
| Account Title: | Money Market Account | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/22/2007 | | Transfer from Acct#******3259 | Transfer of Funds | 9999-000 | $103,588.72 | | $103,588.72 |
| 08/22/2007 | | Transfer to Acct#******5133 | 1/31/05  98  Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage | 9999-000 | | $300.00 | $103,288.72 |
| 08/31/2007 | (INT) | Bank of America | Interest Rate  1.000 | 1270-000 | $28.30 | | $103,317.02 |
| 09/28/2007 | (INT) | Bank of America | Interest Rate  0.750 | 1270-000 | $65.81 | | $103,382.83 |
| 10/01/2007 | | Transfer to Acct#******5133 | Transfer of Funds-check to Judge Burney-JP Court re Eviction Suit | 9999-000 | | $147.00 | $103,235.83 |
| 10/02/2007 | | Transfer from Acct#******5133 | Transfer of Funds due to void check #3002 per trustee | 9999-000 | $147.00 | | $103,382.83 |
| 10/26/2007 | | Transfer to Acct#******5133 | Transfer of Funds re 1/31/05  98  Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage | 9999-000 | | $200.00 | $103,182.83 |
| 10/31/2007 | (INT) | Bank of America | Interest Rate  0.750 | 1270-000 | $65.83 | | $103,248.66 |
| 11/05/2007 | | Transfer to Acct#******5133 | Transfer of Funds-Clean up and board up 5243 Cosby, Houston, TX | 9999-000 | | $650.64 | $102,598.02 |
| 11/13/2007 | | Transfer to Acct#******5133 | Transfer of Funds re 11/01/07  277  Order on First and Final Application for Allowance of Compensation for Eric Gould, Special Counsel to the Trustee for the Period of December 15, 2006 Through July 31, 2007 | 9999-000 | | $9,301.73 | $93,296.29 |
| 11/30/2007 | (INT) | Bank of America | Interest Rate  0.650 | 1270-000 | $51.88 | | $93,348.17 |
| 12/21/2007 | | Transfer to Acct#******5133 | Transfer of Funds re 1/31/05  98  Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage | 9999-000 | | $300.00 | $93,048.17 |
| 12/31/2007 | (INT) | Bank of America | Interest Rate  0.500 | 1270-000 | $44.58 | | $93,092.75 |
| 01/10/2008 | | Transfer to Acct#******4859 | Transfer of Funds-total funds on deposit attributable to 2495 Linson Street, Beaumont, TX deposited to money market account; moved to 2495 Linson Street Account, # ******4859 | 9999-000 | | $2,431.80 | $90,660.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $103,992.12 | $13,331.17 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***3112 | | Money Market Acct #: | ******4820 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2008 | | Transfer to Acct#******4862 | Transfer of Funds-total funds on deposit attributable to 7339 Bastogne Rd, Houston, TX deposited to money market account; moved to 7339 Bastogne Rd., Account, # ******4862 | 9999-000 | | $1,320.76 | $89,340.19 |
| 01/10/2008 | | Transfer to Acct#******4888 | Transfer of Funds -total funds on deposit attributable to 2495 Linson Street, Beaumont, TX deposited to money market account; moved to 3114 Garapan Account, # ******4888 | 9999-000 | | $554.45 | $88,785.74 |
| 01/10/2008 | | Transfer to Acct#******5133 | Transfer of Funds re Bond Premium; Invoice *0772; Effective Date 1.28.08 Expiration Date 1.28.09 | 9999-000 | | $300.00 | $88,485.74 |
| 01/31/2008 | (INT) | Bank of America | Interest Rate  0.400 | 1270-000 | $35.63 | | $88,521.37 |
| 02/29/2008 | (INT) | Bank of America | Interest Rate  0.300 | 1270-000 | $21.04 | | $88,542.41 |
| 03/31/2008 | (INT) | Bank of America | Interest Rate  0.250 | 1270-000 | $20.93 | | $88,563.34 |
| 04/10/2008 | (3) | SWE Homes, LP Management | 3/7/08  293 3/7/08  293 Order Concerning Motion for Sale of Note Portfolio | 1110-000 | $79,800.00 | | $168,363.34 |
| 04/14/2008 | | Transfer to Acct#******5133 | Transfer of Funds01/31/05  98 Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage; Invoices for time periods:  1/1/08, 2/1/08 and 3/1/08 | 9999-000 | | $300.00 | $168,063.34 |
| 04/14/2008 | | Transfer to Acct#******5191 | Transfer of Funds-Deposit should have been made to Note Sales Escrow Account per Trustee | 9999-000 | | $79,800.00 | $88,263.34 |
| 04/30/2008 | (INT) | Bank of America | Interest Rate  0.250 | 1270-000 | $18.08 | | $88,281.42 |
| 05/30/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $11.21 | | $88,292.63 |
| 06/09/2008 | | Transfer to Acct#******5133 | Transfer of Funds01/31/05  98 Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage; Invoices for time periods:  4.1.08; 5.1.08 | 9999-000 | | $200.00 | $88,092.63 |
| 06/30/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $10.84 | | $88,103.47 |
| 07/24/2008 | | Transfer from Acct#******5191 | Transfer of Funds RE 7/8/08  301  Order on Trustee's Motion for Entry of Order - funds:  trustee's comp and pmt of E. Gould's atty fees - portion of order | 9999-000 | $17,266.81 | | $105,370.28 |
| | | | **SUBTOTALS** | | $97,184.54 | $82,475.21 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Bank of America |
| **Money Market Acct #:** | ******4820 |
| **Account Title:** | Money Market Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $11.76 | | $105,382.04 |
| 08/06/2008 | | Transfer to Acct#******5133 | Transfer of Funds01/31/05 Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage; Invoices for time periods:  6.1.08; 7.1.08 | 9999-000 | | $200.00 | $105,182.04 |
| 08/29/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $13.37 | | $105,195.41 |
| 09/30/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $12.94 | | $105,208.35 |
| 10/31/2008 | (INT) | Bank of America | Interest Rate  0.100 | 1270-000 | $10.20 | | $105,218.55 |
| 11/07/2008 | | Transfer to Acct#******5133 | Transfer of Funds 01/31/05  98 Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage; Invoices for time periods:  8.1.08; 9.1.08; and 10.1.08 | 9999-000 | | $300.00 | $104,918.55 |
| 11/28/2008 | (INT) | Bank of America | Interest Rate  0.100 | 1270-000 | $8.60 | | $104,927.15 |
| 12/09/2008 | | Transfer to Acct#******5133 | Transfer of Funds 01/31/05  98 Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage; Invoices for time periods:  11.1.08 and 12.1.08 | 9999-000 | | $200.00 | $104,727.15 |
| 12/31/2008 | (INT) | Bank of America | Interest Rate  0.020 | 1270-000 | $5.67 | | $104,732.82 |
| 01/09/2009 | | Transfer to Acct#******5133 | Transfer of Funds  Payment of Bond Invoice, Number *1775; Period 1/28/09 to 1/28/2010 | 9999-000 | | $300.00 | $104,432.82 |
| 01/26/2009 | | Transfer to Acct#******5133 | Transfer of Funds re 01/07/09  308 Order on First and Final Application for Allowance of Compensation for Catherine Wylie for the Period of June 29, 2007 through November 14, 2008 | 9999-000 | | $2,846.00 | $101,586.82 |
| 01/30/2009 | (INT) | Bank of America | Interest Rate  0.020 | 1270-000 | $1.76 | | $101,588.58 |
| 02/27/2009 | (INT) | Bank of America | Interest Rate  0.020 | 1270-000 | $1.56 | | $101,590.14 |
| 03/17/2009 | | Transfer to Acct#******5133 | Transfer of Funds  1/31/05  98  Order on Motion for Authority to Pay Admin Expense-Headline Records Storage | 9999-000 | | $200.00 | $101,390.14 |
| 03/31/2009 | (INT) | Bank of America | Interest Rate  0.020 | 1270-000 | $1.73 | | $101,391.87 |
| | | | **SUBTOTALS** | | $67.59 | $4,046.00 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Bank of America |
| **Money Market Acct #:** | ******4820 |
| **Account Title:** | Money Market Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2009 | | Transfer to Acct#******5133 | Transfer of Funds  3/27/09  312  Order on Third Application for Allowance of Compensation for Stefaniak and Company Accountant for the Trustee for the Period of March 12, 2007 Through September 10, 2008 | 9999-000 | | $6,235.50 | $95,156.37 |
| 04/30/2009 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $3.93 | | $95,160.30 |
| 05/29/2009 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $4.04 | | $95,164.34 |
| 06/30/2009 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $3.91 | | $95,168.25 |
| 07/31/2009 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $4.04 | | $95,172.29 |
| 08/31/2009 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $4.04 | | $95,176.33 |
| 09/30/2009 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $3.91 | | $95,180.24 |
| 10/30/2009 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $4.04 | | $95,184.28 |
| 11/30/2009 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $3.91 | | $95,188.19 |
| 12/28/2009 | | Transfer to Acct#******5133 | Transfer of Funds re Bond Invoice, Number *9808 | 9999-000 | | $300.00 | $94,888.19 |
| 12/31/2009 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $4.04 | | $94,892.23 |
| 01/29/2010 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $4.02 | | $94,896.25 |
| 02/26/2010 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $3.64 | | $94,899.89 |
| 03/31/2010 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $4.04 | | $94,903.93 |
| 04/30/2010 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $3.90 | | $94,907.83 |
| 05/28/2010 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $4.03 | | $94,911.86 |
| 06/30/2010 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $3.90 | | $94,915.76 |
| 07/30/2010 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $4.03 | | $94,919.79 |
| 08/31/2010 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $4.03 | | $94,923.82 |
| 09/30/2010 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $3.90 | | $94,927.72 |
| 10/29/2010 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $4.03 | | $94,931.75 |
| 11/30/2010 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $3.90 | | $94,935.65 |
| 12/31/2010 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $4.03 | | $94,939.68 |
| 01/26/2011 | | Transfer to Acct#******5133 | Transfer of Funds re Payment of Bond Invoice, Invoice Number *8344 | 9999-000 | | $300.00 | $94,639.68 |
| | | | **SUBTOTALS** | | $83.31 | $6,835.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 04-33259-H5-7 | | **Trustee Name:** | Randy W. Williams | |
| **Case Name:** | Assurance Lending Services LLC | | **Bank Name:** | Bank of America | |
| **Primary Taxpayer ID #:** | **-***3112 | | **Money Market Acct #:** | ******4820 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | Money Market Account | |
| **For Period Beginning:** | 3/1/2004 | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 8/4/2017 | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2011 | (INT) | Bank of America | Interest Rate  0.050 | 1270-000 | $4.03 | | $94,643.71 |
| 02/28/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.73 | | $94,644.44 |
| 03/31/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.80 | | $94,645.24 |
| 04/18/2011 | | Transfer from Acct#******5133 | Transfer of Funds-Reversal-Per Trustee | 9999-000 | $14.00 | | $94,659.24 |
| 04/18/2011 | | Transfer to Acct#******5133 | Transfer of Funds re To Obtain Certified Copies from Tarrant County, TX Real Property Records | 9999-000 | | $14.00 | $94,645.24 |
| 04/29/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.77 | | $94,646.01 |
| 05/31/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.81 | | $94,646.82 |
| 06/30/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.78 | | $94,647.60 |
| 07/21/2011 | | Transfer to Acct#******5133 | Transfer of Funds re Bond Increase (Increased Bond Coverage); Invoice *3221 | 9999-000 | | $110.00 | $94,537.60 |
| 07/29/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.80 | | $94,538.40 |
| 08/12/2011 | | Transfer to Acct#******5133 | Transfer of Funds 325 7/28/11 Order Concerning Trustee's Second Motion to Disburse and Use Funds | 9999-000 | | $17,540.27 | $76,998.13 |
| 08/31/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.71 | | $76,998.84 |
| 09/30/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.63 | | $76,999.47 |
| 10/31/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.65 | | $77,000.12 |
| 11/30/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.63 | | $77,000.75 |
| 12/30/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.65 | | $77,001.40 |
| 01/13/2012 | | Transfer to Acct#******5133 | Transfer of Funds 10/17/11 329 | 9999-000 | | $400.00 | $76,601.40 |
| 01/31/2012 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.65 | | $76,602.05 |
| 02/29/2012 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.61 | | $76,602.66 |
| 03/30/2012 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.65 | | $76,603.31 |
| 04/30/2012 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.63 | | $76,603.94 |
| 05/31/2012 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.65 | | $76,604.59 |
| 06/29/2012 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.63 | | $76,605.22 |
| 07/31/2012 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.65 | | $76,605.87 |
| 08/10/2012 | (INT) | Bank of America | | 1270-000 | $0.19 | | $76,606.06 |
| | | | **SUBTOTALS** | | $30.65 | $18,064.27 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | **Trustee Name:** Randy W. Williams |
| **Case Name:** | Assurance Lending Services LLC | **Bank Name:** Bank of America |
| **Primary Taxpayer ID #:** | **-***3112 | **Money Market Acct #:** ******4820 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Money Market Account |
| **For Period Beginning:** | 3/1/2004 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 8/4/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2012 | | Transfer to Acct#****1000 | Transfer of Funds | 9999-000 | | $76,606.06 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $201,358.21 | $201,358.21 | $0.00 |
| | **Less: Bank transfers/CDs** | $121,016.53 | $201,358.21 | |
| | **Subtotal** | $80,341.68 | $0.00 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $80,341.68 | $0.00 | |

| | | | | |
|---|---|---|---|---|
| **For the period of 3/1/2004 to 8/4/2017** | | **For the entire history of the account between 08/08/2007 to 8/4/2017** | |
| Total Compensable Receipts: | $80,341.68 | Total Compensable Receipts: | $80,341.68 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $80,341.68 | Total Comp/Non Comp Receipts: | $80,341.68 |
| Total Internal/Transfer Receipts: | $121,016.53 | Total Internal/Transfer Receipts: | $121,016.53 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $201,358.21 | Total Internal/Transfer Disbursements: | $201,358.21 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 04-33259-H5-7 | | | Trustee Name: | Randy W. Williams | |
| Case Name: | Assurance Lending Services LLC | | | Bank Name: | Bank of America | |
| Primary Taxpayer ID #: | **-***3112 | | | Money Market Acct #: | ******4833 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Silsbee Escrow Account | |
| For Period Beginning: | 3/1/2004 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 8/4/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/22/2007 | | Transfer from Acct#******3259 | Transfer of Funds | 9999-000 | $17,838.57 | | $17,838.57 |
| 08/31/2007 | (INT) | Bank of America | Interest Rate 1.000 | 1270-000 | $4.89 | | $17,843.46 |
| 09/28/2007 | (INT) | Bank of America | Interest Rate 0.750 | 1270-000 | $11.36 | | $17,854.82 |
| 10/31/2007 | (INT) | Bank of America | Interest Rate 0.750 | 1270-000 | $11.38 | | $17,866.20 |
| 11/30/2007 | (INT) | Bank of America | Interest Rate 0.650 | 1270-000 | $9.54 | | $17,875.74 |
| 12/31/2007 | (INT) | Bank of America | Interest Rate 0.500 | 1270-000 | $8.55 | | $17,884.29 |
| 01/31/2008 | (INT) | Bank of America | Interest Rate 0.400 | 1270-000 | $7.09 | | $17,891.38 |
| 02/29/2008 | (INT) | Bank of America | Interest Rate 0.300 | 1270-000 | $4.25 | | $17,895.63 |
| 03/31/2008 | (INT) | Bank of America | Interest Rate 0.250 | 1270-000 | $4.23 | | $17,899.86 |
| 04/30/2008 | (INT) | Bank of America | Interest Rate 0.250 | 1270-000 | $3.67 | | $17,903.53 |
| 05/30/2008 | (INT) | Bank of America | Interest Rate 0.150 | 1270-000 | $2.27 | | $17,905.80 |
| 06/30/2008 | (INT) | Bank of America | Interest Rate 0.150 | 1270-000 | $2.20 | | $17,908.00 |
| 07/24/2008 | | Transfer to Acct#******5133 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | | $8,980.32 | $8,927.68 |
| 07/31/2008 | (INT) | Bank of America | Interest Rate 0.150 | 1270-000 | $1.98 | | $8,929.66 |
| 08/04/2008 | | Transfer to Acct#******5133 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order; July 29, 2008 letter agreement between trustee and claimant: claimant will receive $4,778.57 | 9999-000 | | $4,778.57 | $4,151.09 |
| 08/29/2008 | (INT) | Bank of America | Interest Rate 0.150 | 1270-000 | $0.58 | | $4,151.67 |
| 09/30/2008 | (INT) | Bank of America | Interest Rate 0.150 | 1270-000 | $0.51 | | $4,152.18 |
| 10/31/2008 | (INT) | Bank of America | Interest Rate 0.100 | 1270-000 | $0.40 | | $4,152.58 |
| 11/28/2008 | (INT) | Bank of America | Interest Rate 0.100 | 1270-000 | $0.34 | | $4,152.92 |
| 12/31/2008 | (INT) | Bank of America | Interest Rate 0.010 | 1270-000 | $0.21 | | $4,153.13 |
| 01/30/2009 | (INT) | Bank of America | Interest Rate 0.010 | 1270-000 | $0.03 | | $4,153.16 |
| 02/27/2009 | (INT) | Bank of America | Interest Rate 0.010 | 1270-000 | $0.03 | | $4,153.19 |
| 03/31/2009 | (INT) | Bank of America | Interest Rate 0.010 | 1270-000 | $0.04 | | $4,153.23 |
| 04/30/2009 | (INT) | Bank of America | Interest Rate 0.030 | 1270-000 | $0.09 | | $4,153.32 |
| | | | **SUBTOTALS** | | $17,912.21 | $13,758.89 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 04-33259-H5-7 | |
| Case Name: | Assurance Lending Services LLC | |
| Primary Taxpayer ID #: | **-***3112 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/1/2004 | |
| For Period Ending: | 8/4/2017 | |

| | |
|---|---|
| Trustee Name: | Randy W. Williams |
| Bank Name: | Bank of America |
| Money Market Acct #: | ******4833 |
| Account Title: | Silsbee Escrow Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/29/2009 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.10 | | $4,153.42 |
| 06/30/2009 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.11 | | $4,153.53 |
| 07/31/2009 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.11 | | $4,153.64 |
| 08/31/2009 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.11 | | $4,153.75 |
| 09/30/2009 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.10 | | $4,153.85 |
| 10/30/2009 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.10 | | $4,153.95 |
| 11/30/2009 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.11 | | $4,154.06 |
| 12/31/2009 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.11 | | $4,154.17 |
| 01/29/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.10 | | $4,154.27 |
| 02/26/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.10 | | $4,154.37 |
| 03/31/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.11 | | $4,154.48 |
| 04/30/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.10 | | $4,154.58 |
| 05/28/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.11 | | $4,154.69 |
| 06/30/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.10 | | $4,154.79 |
| 07/30/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.10 | | $4,154.89 |
| 08/31/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.11 | | $4,155.00 |
| 09/30/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.10 | | $4,155.10 |
| 10/29/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.10 | | $4,155.20 |
| 11/30/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.11 | | $4,155.31 |
| 12/31/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.11 | | $4,155.42 |
| 01/31/2011 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.11 | | $4,155.53 |
| 02/28/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.03 | | $4,155.56 |
| 03/31/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.04 | | $4,155.60 |
| 04/29/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.03 | | $4,155.63 |
| 05/31/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.04 | | $4,155.67 |
| 06/30/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.03 | | $4,155.70 |
| 07/29/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.03 | | $4,155.73 |
| | | | **SUBTOTALS** | | $2.41 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Bank of America |
| **Money Market Acct #:** | ******4833 |
| **Account Title:** | Silsbee Escrow Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/12/2011 | (INT) | Bank of America | Interest | 1270-000 | $0.01 | | $4,155.74 |
| 08/12/2011 | | Transfer to Acct#******5133 | Transfer of Funds 325 7/28/11 Order Concerning Trustee's Second Motion to Disburse and Use Funds | 9999-000 | | $4,155.74 | $0.00 |
| | | | **TOTALS:** | | $17,914.63 | $17,914.63 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $17,838.57 | $17,914.63 | |
| | | | **Subtotal** | | $76.06 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $76.06 | $0.00 | |

| **For the period of  3/1/2004 to 8/4/2017** | | **For the entire history of the account between 08/08/2007 to 8/4/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $76.06 | Total Compensable Receipts: | $76.06 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $76.06 | Total Comp/Non Comp Receipts: | $76.06 |
| Total Internal/Transfer Receipts: | $17,838.57 | Total Internal/Transfer Receipts: | $17,838.57 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $17,914.63 | Total Internal/Transfer Disbursements: | $17,914.63 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 04-33259-H5-7 | |
| Case Name: | Assurance Lending Services LLC | |
| Primary Taxpayer ID #: | **-***3112 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/1/2004 | |
| For Period Ending: | 8/4/2017 | |

| | |
|---|---|
| Trustee Name: | Randy W. Williams |
| Bank Name: | Bank of America |
| Money Market Acct #: | ******4846 |
| Account Title: | Proceeds of sale of Clarewood |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/22/2007 | | Transfer from Acct#******3259 | Transfer of Funds | 9999-000 | $46,825.92 | | $46,825.92 |
| 08/31/2007 | (INT) | Bank of America | Interest Rate  1.000 | 1270-000 | $12.83 | | $46,838.75 |
| 09/28/2007 | (INT) | Bank of America | Interest Rate  0.750 | 1270-000 | $29.83 | | $46,868.58 |
| 10/31/2007 | (INT) | Bank of America | Interest Rate  0.750 | 1270-000 | $29.86 | | $46,898.44 |
| 11/30/2007 | (INT) | Bank of America | Interest Rate  0.650 | 1270-000 | $25.06 | | $46,923.50 |
| 12/31/2007 | (INT) | Bank of America | Interest Rate  0.500 | 1270-000 | $22.43 | | $46,945.93 |
| 01/31/2008 | (INT) | Bank of America | Interest Rate  0.400 | 1270-000 | $18.60 | | $46,964.53 |
| 02/29/2008 | (INT) | Bank of America | Interest Rate  0.300 | 1270-000 | $11.16 | | $46,975.69 |
| 03/31/2008 | (INT) | Bank of America | Interest Rate  0.250 | 1270-000 | $11.10 | | $46,986.79 |
| 04/30/2008 | (INT) | Bank of America | Interest Rate  0.250 | 1270-000 | $9.63 | | $46,996.42 |
| 05/30/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $5.97 | | $47,002.39 |
| 06/30/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $5.78 | | $47,008.17 |
| 07/31/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $5.97 | | $47,014.14 |
| 08/29/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $5.97 | | $47,020.11 |
| 09/30/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $5.79 | | $47,025.90 |
| 10/31/2008 | (INT) | Bank of America | Interest Rate  0.100 | 1270-000 | $4.56 | | $47,030.46 |
| 11/28/2008 | (INT) | Bank of America | Interest Rate  0.100 | 1270-000 | $3.85 | | $47,034.31 |
| 12/31/2008 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $2.37 | | $47,036.68 |
| 01/30/2009 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.40 | | $47,037.08 |
| 02/27/2009 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.36 | | $47,037.44 |
| 03/31/2009 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.40 | | $47,037.84 |
| 04/30/2009 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $1.03 | | $47,038.87 |
| 05/29/2009 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $1.19 | | $47,040.06 |
| 06/30/2009 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $1.17 | | $47,041.23 |
| 07/31/2009 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $1.20 | | $47,042.43 |
| 08/31/2009 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $1.20 | | $47,043.63 |
| 09/30/2009 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $1.16 | | $47,044.79 |
| 10/30/2009 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $1.19 | | $47,045.98 |
| | | | | **SUBTOTALS** | $47,045.98 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***3112 | | Money Market Acct #: | ******4846 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Proceeds of sale of Clarewood |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2009 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $1.17 | | $47,047.15 |
| 12/28/2009 | | Transfer to Acct#******5133 | Transfer of Funds re 316 11/17/09 Order on Trustee's Motion for Approval of Compromise and Settlement Agreement (Chicago Title Company and JLE Investors, Inc. d/b/a Associated Mortgage) | 9999-000 | | $18,750.00 | $28,297.15 |
| 12/31/2009 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $1.14 | | $28,298.29 |
| 01/29/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.71 | | $28,299.00 |
| 02/26/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.65 | | $28,299.65 |
| 03/31/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.73 | | $28,300.38 |
| 04/30/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.70 | | $28,301.08 |
| 05/28/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.71 | | $28,301.79 |
| 06/30/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.71 | | $28,302.50 |
| 07/30/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.72 | | $28,303.22 |
| 08/31/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.72 | | $28,303.94 |
| 09/30/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.70 | | $28,304.64 |
| 10/29/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.71 | | $28,305.35 |
| 11/30/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.70 | | $28,306.05 |
| 12/31/2010 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.72 | | $28,306.77 |
| 01/31/2011 | (INT) | Bank of America | Interest Rate  0.030 | 1270-000 | $0.72 | | $28,307.49 |
| 02/28/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.22 | | $28,307.71 |
| 03/31/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.24 | | $28,307.95 |
| 04/29/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.22 | | $28,308.17 |
| 05/31/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.25 | | $28,308.42 |
| 06/30/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.23 | | $28,308.65 |
| 07/29/2011 | (INT) | Bank of America | Interest Rate  0.010 | 1270-000 | $0.23 | | $28,308.88 |
| 08/12/2011 | (INT) | Bank of America | Interest | 1270-000 | $0.09 | | $28,308.97 |
| 08/12/2011 | | Transfer to Acct#******5133 | Transfer of Funds 325 7/28/11 Order Concerning Trustee's Second Motion to Disburse and Use Funds | 9999-000 | | $28,308.97 | $0.00 |
| | | | **SUBTOTALS** | | $12.99 | $47,058.97 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 04-33259-H5-7 |
| **Case Name:** | Assurance Lending Services LLC |
| **Primary Taxpayer ID #:** | **-***3112 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 3/1/2004 |
| **For Period Ending:** | 8/4/2017 |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Bank of America |
| **Money Market Acct #:** | ******4846 |
| **Account Title:** | Proceeds of sale of Clarewood |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $47,058.97 | $47,058.97 | $0.00 |
| | | Less: Bank transfers/CDs | | | $46,825.92 | $47,058.97 | |
| | | Subtotal | | | $233.05 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $233.05 | $0.00 | |

| For the period of 3/1/2004 to 8/4/2017 | | For the entire history of the account between 08/08/2007 to 8/4/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $233.05 | Total Compensable Receipts: | $233.05 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $233.05 | Total Comp/Non Comp Receipts: | $233.05 |
| Total Internal/Transfer Receipts: | $46,825.92 | Total Internal/Transfer Receipts: | $46,825.92 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $47,058.97 | Total Internal/Transfer Disbursements: | $47,058.97 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***3112 | | Money Market Acct #: | ******4859 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 2495 Linson Street |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/22/2007 | | Transfer from Acct#******3259 | Transfer of Funds | 9999-000 | $4,692.68 | | $4,692.68 |
| 08/23/2007 | (15) | Sanders, Wilma Jo Pugh | 2495 Linson Street | 1122-000 | $202.65 | | $4,895.33 |
| 08/31/2007 | (INT) | Bank of America | Interest Rate  1.000 | 1270-000 | $1.31 | | $4,896.64 |
| 09/24/2007 | (15) | Sanders, Wilma Jo Pugh | 2495 Linson Street, Beaumont, TX | 1122-000 | $107.85 | | $5,004.49 |
| 09/24/2007 | (15) | Sanders, Wilma Jo Pugh | 2495 Linson Street, Beaumont, TX | 1122-000 | $500.00 | | $5,504.49 |
| 09/24/2007 | (15) | Sanders, Wilma Jo Pugh | 2495 Linson Street, Beaumont, TX | 1122-000 | $0.10 | | $5,504.59 |
| 09/28/2007 | (INT) | Bank of America | Interest Rate  0.750 | 1270-000 | $3.16 | | $5,507.75 |
| 10/31/2007 | (INT) | Bank of America | Interest Rate  0.750 | 1270-000 | $3.51 | | $5,511.26 |
| 11/20/2007 | (15) | Sanders, Wilma Jo Pugh | 2495 Linson Street, Beaumont, TX | 1122-000 | $202.65 | | $5,713.91 |
| 11/30/2007 | (INT) | Bank of America | Interest Rate  0.650 | 1270-000 | $2.96 | | $5,716.87 |
| 12/31/2007 | (INT) | Bank of America | Interest Rate  0.500 | 1270-000 | $2.73 | | $5,719.60 |
| 01/10/2008 | | Transfer from Acct#******4820 | Transfer of Funds-total funds on deposit attributable to 2495 Linson Street, Beaumont, TX deposited to money market account; moved to 2495 Linson Street Account, # ******4859 | 9999-000 | $2,431.80 | | $8,151.40 |
| 01/31/2008 | (INT) | Bank of America | Interest Rate  0.400 | 1270-000 | $2.93 | | $8,154.33 |
| 02/08/2008 | (15) | Sanders, Wilma Jo Pugh | 2495 Linson St., Beaumont, TX | 1122-000 | $607.95 | | $8,762.28 |
| 02/29/2008 | (INT) | Bank of America | Interest Rate  0.300 | 1270-000 | $2.02 | | $8,764.30 |
| 03/31/2008 | (INT) | Bank of America | Interest Rate  0.250 | 1270-000 | $2.07 | | $8,766.37 |
| 04/18/2008 | (15) | Sanders, Wilma Jo Pugh | 2495 Linson Street, Beaumont, TX | 1122-000 | $203.00 | | $8,969.37 |
| 04/21/2008 | | Transfer to Acct#******5133 | Transfer of Funds re amount due SWE Homes LP from prorated portion of April 2008 payment | 9999-000 | | $148.96 | $8,820.41 |
| 04/30/2008 | (INT) | Bank of America | Interest Rate  0.250 | 1270-000 | $1.80 | | $8,822.21 |
| 05/30/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $1.11 | | $8,823.32 |
| 06/30/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $1.09 | | $8,824.41 |
| 07/24/2008 | (INT) | Bank of America | Interest | 1270-000 | $0.83 | | $8,825.24 |
| 07/24/2008 | | Transfer to Acct#******5133 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | | $8,825.24 | $0.00 |
| | | | **SUBTOTALS** | | $8,974.20 | $8,974.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***3112 | | Money Market Acct #: | ******4859 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 2495 Linson Street |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $8,974.20 | $8,974.20 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $7,124.48 | $8,974.20 | |
| | | | **Subtotal** | | $1,849.72 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,849.72 | $0.00 | |

| **For the period of 3/1/2004 to 8/4/2017** | | **For the entire history of the account between 08/08/2007 to 8/4/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,849.72 | Total Compensable Receipts: | $1,849.72 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,849.72 | Total Comp/Non Comp Receipts: | $1,849.72 |
| Total Internal/Transfer Receipts: | $7,124.48 | Total Internal/Transfer Receipts: | $7,124.48 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $8,974.20 | Total Internal/Transfer Disbursements: | $8,974.20 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 04-33259-H5-7 | |
| Case Name: | Assurance Lending Services LLC | |
| Primary Taxpayer ID #: | **-***3112 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/1/2004 | |
| For Period Ending: | 8/4/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Randy W. Williams |
| Bank Name: | Bank of America |
| Money Market Acct #: | ******4862 |
| Account Title: | 7339 Bastogne Rd |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/22/2007 | | Transfer from Acct#******3259 | Transfer of Funds | 9999-000 | $648.14 | | $648.14 |
| 08/31/2007 | (INT) | Bank of America | Interest Rate  1.000 | 1270-000 | $0.18 | | $648.32 |
| 09/28/2007 | (INT) | Bank of America | Interest Rate  0.750 | 1270-000 | $0.41 | | $648.73 |
| 10/31/2007 | (INT) | Bank of America | Interest Rate  0.750 | 1270-000 | $0.42 | | $649.15 |
| 11/30/2007 | (INT) | Bank of America | Interest Rate  0.650 | 1270-000 | $0.35 | | $649.50 |
| 12/31/2007 | (INT) | Bank of America | Interest Rate  0.500 | 1270-000 | $0.31 | | $649.81 |
| 01/10/2008 | | Transfer from Acct#******4820 | Transfer of Funds-total funds on deposit attributable to 7339 Bastogne Rd, Houston, TX deposited to money market account; moved to 7339 Bastogne Rd., Account, # ******4862 | 9999-000 | $1,320.76 | | $1,970.57 |
| 01/31/2008 | (INT) | Bank of America | Interest Rate  0.400 | 1270-000 | $0.62 | | $1,971.19 |
| 02/11/2008 | | Harris County District Clerk | STOP PAYMENT | 2700-003 | | ($210.00) | $2,181.19 |
| 02/11/2008 | 2001 | Harris County District Clerk | Filing Fee for Application for Order for Foreclosure (Pursuant to Tex. R. Civ. P. 736)  202.00-Filing Fee   8.00-Issuance of Citation | 2700-000 | | $210.00 | $1,971.19 |
| 02/11/2008 | 2002 | Harris County District Clerk | Filing fee for Application for Order for Foreclosure (Pursuant to Tex. R. Civ. P. 73 | 2700-000 | | $202.00 | $1,769.19 |
| 02/11/2008 | 2003 | Harris County District Clerk | Citation fee for Application for Order for Foreclosure (Pursuant to Tex. R. Civ. P. 73 | 2700-000 | | $8.00 | $1,761.19 |
| 02/29/2008 | (INT) | Bank of America | Interest Rate  0.300 | 1270-000 | $0.44 | | $1,761.63 |
| 03/31/2008 | (INT) | Bank of America | Interest Rate  0.250 | 1270-000 | $0.42 | | $1,762.05 |
| 04/30/2008 | (INT) | Bank of America | Interest Rate  0.250 | 1270-000 | $0.36 | | $1,762.41 |
| 05/30/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $0.22 | | $1,762.63 |
| 06/30/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $0.22 | | $1,762.85 |
| 07/24/2008 | (INT) | Bank of America | Interest | 1270-000 | $0.17 | | $1,763.02 |
| 07/24/2008 | | Transfer to Acct#******5133 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | | $1,763.02 | $0.00 |
| | | | **SUBTOTALS** | | $1,973.02 | $1,973.02 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-33259-H5-7 | |
| Case Name: | Assurance Lending Services LLC | |
| Primary Taxpayer ID #: | **-***3112 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/1/2004 | |
| For Period Ending: | 8/4/2017 | |

| | |
|---|---|
| Trustee Name: | Randy W. Williams |
| Bank Name: | Bank of America |
| Money Market Acct #: | ******4862 |
| Account Title: | 7339 Bastogne Rd |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $1,973.02 | $1,973.02 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $1,968.90 | $1,763.02 | |
| | | | **Subtotal** | | $4.12 | $210.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $4.12 | $210.00 | |

| For the period of 3/1/2004 to 8/4/2017 | | For the entire history of the account between 08/08/2007 to 8/4/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $4.12 | Total Compensable Receipts: | $4.12 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4.12 | Total Comp/Non Comp Receipts: | $4.12 |
| Total Internal/Transfer Receipts: | $1,968.90 | Total Internal/Transfer Receipts: | $1,968.90 |
| | | | |
| Total Compensable Disbursements: | $210.00 | Total Compensable Disbursements: | $210.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $210.00 | Total Comp/Non Comp Disbursements: | $210.00 |
| Total Internal/Transfer Disbursements: | $1,763.02 | Total Internal/Transfer Disbursements: | $1,763.02 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-33259-H5-7 | Trustee Name: Randy W. Williams |
| Case Name: | Assurance Lending Services LLC | Bank Name: Bank of America |
| Primary Taxpayer ID #: | **-***3112 | Money Market Acct #: ******4875 |
| Co-Debtor Taxpayer ID #: | | Account Title: 3713 Wayne Street |
| For Period Beginning: | 3/1/2004 | Blanket bond (per case limit): $5,000,000.00 |
| For Period Ending: | 8/4/2017 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/22/2007 | | Transfer from Acct#******3259 | Transfer of Funds | 9999-000 | $403.08 | | $403.08 |
| 08/22/2007 | (3) | Singletary, Eartha Jones | 3713 Wayne Street | 1121-000 | $500.00 | | $903.08 |
| 08/31/2007 | (INT) | Bank of America | Interest Rate  1.000 | 1270-000 | $0.18 | | $903.26 |
| 09/28/2007 | (INT) | Bank of America | Interest Rate  0.750 | 1270-000 | $0.57 | | $903.83 |
| 10/15/2007 | | Transfer to Acct#******5133 | Transfer of Funds 10/11/07   265 Order on Trustee's Motion for Entry of Order (This Order Resolves Docket Entry Number 252) | 9999-000 | | $500.00 | $403.83 |
| 10/31/2007 | (INT) | Bank of America | Interest Rate  0.750 | 1270-000 | $0.41 | | $404.24 |
| 11/30/2007 | (INT) | Bank of America | Interest Rate  0.650 | 1270-000 | $0.22 | | $404.46 |
| 12/31/2007 | (INT) | Bank of America | Interest Rate  0.500 | 1270-000 | $0.19 | | $404.65 |
| 01/31/2008 | (INT) | Bank of America | Interest Rate  0.400 | 1270-000 | $0.16 | | $404.81 |
| 02/29/2008 | (INT) | Bank of America | Interest Rate  0.300 | 1270-000 | $0.10 | | $404.91 |
| 03/31/2008 | (INT) | Bank of America | Interest Rate  0.250 | 1270-000 | $0.10 | | $405.01 |
| 04/30/2008 | (INT) | Bank of America | Interest Rate  0.250 | 1270-000 | $0.08 | | $405.09 |
| 05/30/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $0.05 | | $405.14 |
| 06/30/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $0.05 | | $405.19 |
| 07/24/2008 | (INT) | Bank of America | Interest | 1270-000 | $0.04 | | $405.23 |
| 07/24/2008 | | Transfer to Acct#******5133 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | | $405.23 | $0.00 |
| | | | **SUBTOTALS** | | $905.23 | $905.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| **Case No.** | 04-33259-H5-7 | | **Trustee Name:** | Randy W. Williams |
| **Case Name:** | Assurance Lending Services LLC | | **Bank Name:** | Bank of America |
| **Primary Taxpayer ID #:** | **-***3112 | | **Money Market Acct #:** | ******4875 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | 3713 Wayne Street |
| **For Period Beginning:** | 3/1/2004 | | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 8/4/2017 | | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $905.23 | $905.23 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $403.08 | $905.23 | |
| | | | **Subtotal** | | $502.15 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $502.15 | $0.00 | |

| **For the period of  3/1/2004 to 8/4/2017** | | **For the entire history of the account between 08/08/2007 to 8/4/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $502.15 | Total Compensable Receipts: | $502.15 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $502.15 | Total Comp/Non Comp Receipts: | $502.15 |
| Total Internal/Transfer Receipts: | $403.08 | Total Internal/Transfer Receipts: | $403.08 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $905.23 | Total Internal/Transfer  Disbursements: | $905.23 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***3112 | | Money Market Acct #: | ******4888 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 3114 Garapan |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/22/2007 | | Transfer from Acct#******3259 | Transfer of Funds | 9999-000 | $1,505.53 | | $1,505.53 |
| 08/31/2007 | (INT) | Bank of America | Interest Rate  1.000 | 1270-000 | $0.41 | | $1,505.94 |
| 09/28/2007 | (INT) | Bank of America | Interest Rate  0.750 | 1270-000 | $0.96 | | $1,506.90 |
| 10/02/2007 | (3) | Anderson | 3114 Garapan | 1121-000 | $349.32 | | $1,856.22 |
| 10/31/2007 | (INT) | Bank of America | Interest Rate  0.750 | 1270-000 | $1.16 | | $1,857.38 |
| 11/20/2007 | (3) | Anderson | 3114 Garapan St. Houston, TX | 1121-000 | $349.32 | | $2,206.70 |
| 11/30/2007 | (INT) | Bank of America | Interest Rate  0.650 | 1270-000 | $1.04 | | $2,207.74 |
| 12/10/2007 | (3) | Anderson | 3114 Garapan | 1121-000 | $349.32 | | $2,557.06 |
| 12/31/2007 | (INT) | Bank of America | Interest Rate  0.500 | 1270-000 | $1.15 | | $2,558.21 |
| 01/10/2008 | | Transfer from Acct#******4820 | Transfer of Funds -total funds on deposit attributable to 2495 Linson Street, Beaumont, TX deposited to money market account; moved to 3114 Garapan Account, # ******4888 | 9999-000 | $554.45 | | $3,112.66 |
| 01/28/2008 | (3) | Anderson | 3114 Garapan, Houston, TX | 1121-000 | $349.32 | | $3,461.98 |
| 01/31/2008 | (INT) | Bank of America | Interest Rate  0.400 | 1270-000 | $1.17 | | $3,463.15 |
| 02/08/2008 | (3) | Anderson | 3114 Garapan, Houston, TX | 1121-000 | $349.38 | | $3,812.53 |
| 02/29/2008 | (INT) | Bank of America | Interest Rate  0.300 | 1270-000 | $0.87 | | $3,813.40 |
| 02/29/2008 | (3) | Anderson | 3114 Garapan, Houston, TX | 1121-000 | $349.38 | | $4,162.78 |
| 03/31/2008 | (INT) | Bank of America | Interest Rate  0.250 | 1270-000 | $0.98 | | $4,163.76 |
| 04/30/2008 | (INT) | Bank of America | Interest Rate  0.250 | 1270-000 | $0.85 | | $4,164.61 |
| 05/30/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $0.52 | | $4,165.13 |
| 06/30/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $0.52 | | $4,165.65 |
| 07/24/2008 | (INT) | Bank of America | Interest | 1270-000 | $0.39 | | $4,166.04 |
| 07/24/2008 | | Transfer to Acct#******5133 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | | $4,166.04 | $0.00 |
| | | | SUBTOTALS | | $4,166.04 | $4,166.04 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Randy W. Williams | |
| **Bank Name:** | Bank of America | |
| **Money Market Acct #:** | ******4888 | |
| **Account Title:** | 3114 Garapan | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $4,166.04 | $4,166.04 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $2,059.98 | $4,166.04 | |
| | | | **Subtotal** | | $2,106.06 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $2,106.06 | $0.00 | |

| For the period of  3/1/2004 to 8/4/2017 | | For the entire history of the account between 08/08/2007 to 8/4/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,106.06 | Total Compensable Receipts: | $2,106.06 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,106.06 | Total Comp/Non Comp Receipts: | $2,106.06 |
| Total Internal/Transfer Receipts: | $2,059.98 | Total Internal/Transfer Receipts: | $2,059.98 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $4,166.04 | Total Internal/Transfer  Disbursements: | $4,166.04 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***3112 | | Money Market Acct #: | ******4891 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 10209 Bretton Drive |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/22/2007 | | Transfer from Acct#******3259 | Transfer of Funds | 9999-000 | $2,953.40 | | $2,953.40 |
| 08/22/2007 | (3) | Thomas, Cozie Mae | 10209 Bretton Drive | 1121-000 | $474.00 | | $3,427.40 |
| 08/31/2007 | (INT) | Bank of America | Interest Rate 1.000 | 1270-000 | $0.91 | | $3,428.31 |
| 09/05/2007 | (3) | Thomas, Cozie Mae | 10209 Bretton Drive | 1121-000 | $474.00 | | $3,902.31 |
| 09/28/2007 | (INT) | Bank of America | Interest Rate 0.750 | 1270-000 | $2.39 | | $3,904.70 |
| 10/11/2007 | (3) | Thomas, Cozie Mae | 10209 Bretton Drive, Houston, TX | 1121-000 | $474.00 | | $4,378.70 |
| 10/31/2007 | (INT) | Bank of America | Interest Rate 0.750 | 1270-000 | $2.65 | | $4,381.35 |
| 11/20/2007 | (3) | Thomas, Cozie Mae | 10209 Bretton Drive, Houston, TX | 1121-000 | $474.00 | | $4,855.35 |
| 11/30/2007 | (INT) | Bank of America | Interest Rate 0.650 | 1270-000 | $2.38 | | $4,857.73 |
| 12/10/2007 | (3) | Thomas, Cozie Mae | 10209 Bretton Drive | 1121-000 | $200.00 | | $5,057.73 |
| 12/31/2007 | (INT) | Bank of America | Interest Rate 0.500 | 1270-000 | $2.37 | | $5,060.10 |
| 01/07/2008 | (3) | Thomas, Cozie Mae | 10209 Bretton Drive, Houston, TX 10209 Bretton Drive, Houston, TX | 1121-000 | $474.00 | | $5,534.10 |
| 01/31/2008 | (INT) | Bank of America | Interest Rate 0.400 | 1270-000 | $2.02 | | $5,536.12 |
| 02/15/2008 | (3) | Thomas, Cozie Mae | 10209 Bretton Drive, Houston, TX | 1121-000 | $474.00 | | $6,010.12 |
| 02/29/2008 | (INT) | Bank of America | Interest Rate 0.300 | 1270-000 | $1.35 | | $6,011.47 |
| 03/12/2008 | (3) | Thomas, Cozie Mae | 10209 Bretton Drive, Houston, TX | 1121-000 | $575.00 | | $6,586.47 |
| 03/31/2008 | (INT) | Bank of America | Interest Rate 0.250 | 1270-000 | $1.47 | | $6,587.94 |
| 04/11/2008 | (3) | Thomas, Cozie Mae | 10209 Bretton Drive, Houston, TX 10209 Bretton Drive, Houston, TX | 1121-000 | $474.00 | | $7,061.94 |
| 04/30/2008 | (INT) | Bank of America | Interest Rate 0.250 | 1270-000 | $1.40 | | $7,063.34 |
| 05/30/2008 | (INT) | Bank of America | Interest Rate 0.150 | 1270-000 | $0.89 | | $7,064.23 |
| 06/30/2008 | (INT) | Bank of America | Interest Rate 0.150 | 1270-000 | $0.88 | | $7,065.11 |
| 07/24/2008 | (INT) | Bank of America | Interest Posting | 1270-000 | $0.67 | | $7,065.78 |
| 07/24/2008 | | Transfer to Acct#******5133 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | | $0.67 | $7,065.11 |
| 07/24/2008 | | Transfer to Acct#******5133 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | | $7,065.11 | $0.00 |
| | | | **SUBTOTALS** | | $7,065.78 | $7,065.78 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Bank of America |
| **Money Market Acct #:** | ******4891 |
| **Account Title:** | 10209 Bretton Drive |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | | $7,065.78 | $7,065.78 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $2,953.40 | $7,065.78 | |
| | | | **Subtotal** | | | $4,112.38 | $0.00 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $4,112.38 | $0.00 | |

| For the period of 3/1/2004 to 8/4/2017 | | For the entire history of the account between 08/08/2007 to 8/4/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $4,112.38 | Total Compensable Receipts: | $4,112.38 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,112.38 | Total Comp/Non Comp Receipts: | $4,112.38 |
| Total Internal/Transfer Receipts: | $2,953.40 | Total Internal/Transfer Receipts: | $2,953.40 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $7,065.78 | Total Internal/Transfer Disbursements: | $7,065.78 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 04-33259-H5-7 | | | **Trustee Name:** | | Randy W. Williams |
| **Case Name:** | Assurance Lending Services LLC | | | **Bank Name:** | | Bank of America |
| **Primary Taxpayer ID #:** | **-***3112 | | | **Checking Acct #:** | | ******5133 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | Checking Account |
| **For Period Beginning:** | 3/1/2004 | | | **Blanket bond (per case limit):** | | $5,000,000.00 |
| **For Period Ending:** | 8/4/2017 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/22/2007 | | Transfer from Acct#******4820 | 1/31/05  98  Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage | 9999-000 | $300.00 | | $300.00 |
| 08/22/2007 | 3001 | Headline Record Storage | 1/31/05  98  Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage (pays invoices dated 5/1/2007; 6/1/2007; and 7/1/2007) 1/31/05  98 Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage (pays invoices dated 5/1/2007; 6/1/2007; and 7/1/2007) | 2410-000 | | $300.00 | $0.00 |
| 10/01/2007 | | Transfer from Acct#******4820 | Transfer of Funds-check to Judge Burney-JP Court re Eviction Suit | 9999-000 | $147.00 | | $147.00 |
| 10/01/2007 | 3002 | Judge Burney | Filing Fees re Eviction Suit: Alan Gerger, Trustee vs Annie McLelland et al | 2700-000 | | $147.00 | $0.00 |
| 10/02/2007 | | Judge Burney | VOID | 2700-003 | | ($147.00) | $147.00 |
| 10/02/2007 | | Transfer to Acct#******4820 | Transfer of Funds due to void check #3002 per trustee | 9999-000 | | $147.00 | $0.00 |
| 10/15/2007 | | Transfer from Acct#******4875 | Transfer of Funds 10/11/07  265 Order on Trustee's Motion for Entry of Order (This Order Resolves Docket Entry Number 252) | 9999-000 | $500.00 | | $500.00 |
| 10/15/2007 | 3003 | Richard Melamed | 10/11/07  265 Order on Trustee's Motion for Entry of Order (This Order Resolves Docket Entry Number 252) 10/11/07  265 Order on Trustee's Motion for Entry of Order (This Order Resolves Docket Entry Number 252) | 3210-000 | | $500.00 | $0.00 |
| 10/26/2007 | | Transfer from Acct#******4820 | Transfer of Funds re 1/31/05  98  Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage | 9999-000 | $200.00 | | $200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $1,147.00 | $947.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | Trustee Name: | Randy W. Williams |
| Case Name: | Assurance Lending Services LLC | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***3112 | Checking Acct #: | ******5133 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 3/1/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2007 | 3004 | Headline Record Storage | 1/31/05  98  Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage (pays invoices dated 8/1/2007 and 9/1/2007) 1/31/05  98 Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage (pays invoices dated 8/1/2007 and 9/1/2007) | 2410-000 | | $200.00 | $0.00 |
| 11/05/2007 | | Transfer from Acct#******4820 | Transfer of Funds-Clean up and board up 5243 Cosby, Houston, TX | 9999-000 | $650.64 | | $650.64 |
| 11/05/2007 | 3005 | James Hill | Clean up and board up 5243 Cosby, Houston, TX 12/14/07  286 Order Granting Application for Administrative Expenses | 2420-000 | | $650.64 | $0.00 |
| 11/13/2007 | | Transfer from Acct#******4820 | Transfer of Funds re 11/01/07  277  Order on First and Final Application for Allowance of Compensation for Eric Gould, Special Counsel to the Trustee for the Period of December 15, 2006 Through July 31, 2007 | 9999-000 | $9,301.73 | | $9,301.73 |
| 11/13/2007 | | Eric Gould | ATTORNEY FOR TRUSTEE FEES AND EXPENSES | * | | $9,301.73 | $0.00 |
| | | | $(9,199.75) | 3210-000 | | | $0.00 |
| | | | $(101.98) | 3220-000 | | | $0.00 |
| 12/21/2007 | | Transfer from Acct#******4820 | Transfer of Funds re 1/31/05  98  Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage | 9999-000 | $300.00 | | $300.00 |
| 12/21/2007 | 3007 | Headline Record Storage | 1/31/05  98  Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage Pays invoices dated 10/1/2007; 11/1/2007; and 12/1/2007 1/31/05  98 Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage Pays invoices dated 10/1/2007; 11/1/2007; and 12/1/2007 | 2410-000 | | $300.00 | $0.00 |
| 01/10/2008 | | Transfer from Acct#******4820 | Transfer of Funds re Bond Premium; Invoice *0772; Effective Date 1.28.08 Expiration Date 1.28.09 | 9999-000 | $300.00 | | $300.00 |
| | | | SUBTOTALS | | $10,552.37 | $10,452.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|
| **Case No.** | 04-33259-H5-7 | **Trustee Name:** | Randy W. Williams |
| **Case Name:** | Assurance Lending Services LLC | **Bank Name:** | Bank of America |
| **Primary Taxpayer ID #:** | **-***3112 | **Checking Acct #:** | ******5133 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 3/1/2004 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 8/4/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2008 | 3008 | George Adams & Co. Ins. Agency | Bond Premium; Invoice 10772; Effective Date 1.28.08 Expiration Date 1.28.09 | 2300-000 | | $300.00 | $0.00 |
| 04/09/2008 | | Transfer from Acct#******5191 | Transfer of Funds | 9999-000 | $604.24 | | $604.24 |
| 04/09/2008 | 3009 | SWE Homes L.P. | Pro Rate Monthly Payments on Sale to SWE Homes L.P. 3/7/08  293 Order Concerning the Expedited Motion for Entry of Order on Trustee's Motion for Sale of Property of the Estate (Note Portfolio) | 2500-000 | | $604.24 | $0.00 |
| 04/14/2008 | | Transfer from Acct#******4820 | Transfer of Funds01/31/05  98 Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage; Invoices for time periods:  1/1/08, 2/1/08 and 3/1/08 | 9999-000 | $300.00 | | $300.00 |
| 04/14/2008 | 3010 | Headline Record Storage | 1/31/05  98 Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage; Invoices for time periods:  1/1/08, 2/1/08 and 3/1/08 1/31/05  98 Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage; Invoices for time periods:  1/1/08, 2/1/08 and 3/1/08 | 2410-000 | | $300.00 | $0.00 |
| 04/21/2008 | | Transfer from Acct#******4859 | Transfer of Funds re amount due SWE Homes LP from prorated portion of April 2008 payment | 9999-000 | $148.96 | | $148.96 |
| 04/21/2008 | 3011 | SWE Homes, LP | Amount due SWE Homes LP from prorated portion of April 2008 payment received from Wilma Jo Pugh Sanders 3/7/08  293 Order Concerning the Expedited Motion for Entry of Order on Trustee's Motion for Sale of Property of the Estate (Note Portfolio) | 8500-000 | | $148.96 | $0.00 |
| | | | **SUBTOTALS** | | $1,053.20 | $1,353.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Bank of America |
| **Checking Acct #:** | ******5133 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/09/2008 | | Transfer from Acct#******4820 | Transfer of Funds01/31/05  98 Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage; Invoices for time periods:  4.1.08; 5.1.08 | 9999-000 | $200.00 | | $200.00 |
| 06/09/2008 | 3012 | Headline Record Storage | 01/31/05  98 Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage; Invoices for time periods:  4.1.08; 5.1.08 01/31/05  98 Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage; Invoices for time periods:  4.1.08; 5.1.08 | 2410-000 | | $200.00 | $0.00 |
| 07/24/2008 | | Transfer from Acct#******4833 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | $8,980.32 | | $8,980.32 |
| 07/24/2008 | | Transfer from Acct#******4859 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | $8,825.24 | | $17,805.56 |
| 07/24/2008 | | Transfer from Acct#******4862 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | $1,763.02 | | $19,568.58 |
| 07/24/2008 | | Transfer from Acct#******4875 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | $405.23 | | $19,973.81 |
| 07/24/2008 | | Transfer from Acct#******4888 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | $4,166.04 | | $24,139.85 |
| 07/24/2008 | | Transfer from Acct#******4891 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | $0.67 | | $24,140.52 |
| 07/24/2008 | | Transfer from Acct#******4891 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | $7,065.11 | | $31,205.63 |
| 07/24/2008 | | Transfer from Acct#******5159 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | $0.18 | | $31,205.81 |
| 07/24/2008 | | Transfer from Acct#******5159 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | $1,953.15 | | $33,158.96 |
| 07/24/2008 | | Transfer from Acct#******5162 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | $1.64 | | $33,160.60 |
| | | | **SUBTOTALS** | | $33,360.60 | $200.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-33259-H5-7 | Trustee Name: | Randy W. Williams |
|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***3112 | Checking Acct #: | ******5133 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 3/1/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/24/2008 | | Transfer from Acct#******5162 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | $17,363.23 | | $50,523.83 |
| 07/24/2008 | | Transfer from Acct#******5188 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | $0.80 | | $50,524.63 |
| 07/24/2008 | | Transfer from Acct#******5188 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | $8,441.17 | | $58,965.80 |
| 07/24/2008 | | Transfer from Acct#******5191 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | $7.96 | | $58,973.76 |
| 07/24/2008 | | Transfer from Acct#******5191 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | $67,165.04 | | $126,138.80 |
| 07/24/2008 | 3013 | COBB, VIRGINIA | 7/8/08  301  Order on Trustee's Motion for Entry of Order 7/8/08  301 Order on Trustee's Motion for Entry of Order | 7100-000 | | $5,217.41 | $120,921.39 |
| 07/24/2008 | 3014 | JOAN COOK | 7/8/08  301  Order on Trustee's Motion for Entry of Order 7/8/08  301 Order on Trustee's Motion for Entry of Order | 7100-000 | | $4,876.09 | $116,045.30 |
| 07/24/2008 | 3015 | SYDNEY DICTOR | 7/8/08  301  Order on Trustee's Motion for Entry of Order 7/8/08  301 Order on Trustee's Motion for Entry of Order | 7100-000 | | $11,507.57 | $104,537.73 |
| 07/24/2008 | 3016 | MERCEDES G. FLORES | 7/8/08  301  Order on Trustee's Motion for Entry of Order 7/8/08  301 Order on Trustee's Motion for Entry of Order | 7100-000 | | $7,801.74 | $96,735.99 |
| | | | **SUBTOTALS** | | $92,978.20 | $29,402.81 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Bank of America |
| **Checking Acct #:** | ******5133 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/24/2008 | 3017 | HAWKINS, HELEN | 7/8/08  301<br><br>Order on Trustee's Motion for Entry of Order<br>7/8/08  301<br>Order on Trustee's Motion for Entry of Order | 7100-000 | | $24,360.95 | $72,375.04 |
| 07/24/2008 | 3018 | HUBERT HILL | 7/8/08  301<br><br>Order on Trustee's Motion for Entry of Order<br>7/8/08  301<br>Order on Trustee's Motion for Entry of Order | 7100-000 | | $7,645.71 | $64,729.33 |
| 07/24/2008 | 3019 | HARRY,MAXWELL FAMILY LIVING TRUST | 7/8/08  301<br><br>Order on Trustee's Motion for Entry of Order<br>7/8/08  301<br>Order on Trustee's Motion for Entry of Order | 7100-000 | | $34,883.53 | $29,845.80 |
| 07/24/2008 | 3020 | BOBBY AND BETTY SIKES | 7/8/08  301<br><br>Order on Trustee's Motion for Entry of Order<br>7/8/08  301<br>Order on Trustee's Motion for Entry of Order | 7100-000 | | $8,776.96 | $21,068.84 |
| 07/24/2008 | 3021 | BERNARD & LORENE TEETER | 7/8/08  301<br><br>Order on Trustee's Motion for Entry of Order<br>7/8/08  301<br>Order on Trustee's Motion for Entry of Order | 7100-000 | | $11,702.61 | $9,366.23 |
| 07/24/2008 | 3022 | ALICE M ZAHN | 7/8/08  301<br><br>Order on Trustee's Motion for Entry of Order<br>7/8/08  301<br>Order on Trustee's Motion for Entry of Order | 7100-000 | | $3,900.88 | $5,465.35 |

| | | | | **SUBTOTALS** | $0.00 | $91,270.64 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Bank of America |
| **Checking Acct #:** | ******5133 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/24/2008 | 3023 | DOUGLAS SIKES, STERLING TRUST COMPA | 7/8/08  301 Order on Trustee's Motion for Entry of Order<br><br>7/23/08  303 Order Permitting Substitution of Proof of Claim of Douglas W. Sikes<br>7/8/08  301 Order on Trustee's Motion for Entry of Order<br><br>7/23/08  303 Order Permitting Substitution of Proof of Claim of Douglas W. Sikes | 7100-000 | | $5,465.35 | $0.00 |
| 08/04/2008 | | Transfer from Acct#******4833 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order; July 29, 2008 letter agreement between trustee and claimant: claimant will receive $4,778.57 | 9999-000 | $4,778.57 | | $4,778.57 |
| 08/04/2008 | 3024 | ELGIE KNOWLES | 7/8/08  301 Order on Trustee's Motion for Entry of Order<br><br>7/29/08 letter agreement between trustee and claimant: claimant will receive $4,778.57<br>7/8/08  301 Order on Trustee's Motion for Entry of Order<br><br>7/29/08 letter agreement between trustee and claimant: claimant will receive $4,778.57 | 7100-000 | | $4,778.57 | $0.00 |
| 08/06/2008 | | Transfer from Acct#******4820 | Transfer of Funds01/31/05  98 Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage; Invoices for time periods:  6.1.08; 7.1.08 | 9999-000 | $200.00 | | $200.00 |

| | | | | **SUBTOTALS** | $4,978.57 | $10,243.92 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Bank of America |
| **Checking Acct #:** | ******5133 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/06/2008 | 3025 | Headline Record Storage | 01/31/05  98<br><br>Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage; Invoices for time periods:  6.1.08; 7.1.08<br>01/31/05  98<br>Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage; Invoices for time periods:  6.1.08; 7.1.08 | 2410-000 | | $200.00 | $0.00 |
| 11/07/2008 | | Transfer from Acct#******4820 | Transfer of Funds 01/31/05  98 Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage; Invoices for time periods:  8.1.08; 9.1.08; and 10.1.08 | 9999-000 | $300.00 | | $300.00 |
| 11/07/2008 | 3026 | Headline Record Storage | 1/31/05  98<br><br>Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage; Invoices for time periods:  8.1.08; 9.1.08; and 10.1.08<br>1/31/05  98<br>Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage; Invoices for time periods:  8.1.08; 9.1.08; and 10.1.08 | 2410-000 | | $300.00 | $0.00 |
| 12/09/2008 | | Transfer from Acct#******4820 | Transfer of Funds 01/31/05  98 Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage; Invoices for time periods:  11.1.08 and 12.1.08 | 9999-000 | $200.00 | | $200.00 |
| | | | **SUBTOTALS** | | $500.00 | $500.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-33259-H5-7 | |
| Case Name: | Assurance Lending Services LLC | |
| Primary Taxpayer ID #: | **-***3112 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/1/2004 | |
| For Period Ending: | 8/4/2017 | |

| | |
|---|---|
| Trustee Name: | Randy W. Williams |
| Bank Name: | Bank of America |
| Checking Acct #: | ******5133 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/09/2008 | 3027 | Headline Record Storage | 1/31/05  98<br><br>Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage; Invoices for time periods:  11.1.08 and 12.1.08<br>1/31/05  98<br>Order on Motion for Authority to Pay Routine Admin Expense-Headline Record Storage; Invoices for time periods:  11.1.08 and 12.1.08 | 2410-000 | | $200.00 | $0.00 |
| 01/09/2009 | | Transfer from Acct#******4820 | Transfer of Funds  Payment of Bond Invoice, Number *1775; Period 1/28/09 to 1/28/2010 | 9999-000 | $300.00 | | $300.00 |
| 01/09/2009 | 3028 | George Adams & Co. Ins. Agency | Payment of Bond Invoice, Number 11775; Period 1/28/09 to 1/28/2010 | 2300-000 | | $300.00 | $0.00 |
| 01/26/2009 | | Transfer from Acct#******4820 | Transfer of Funds re 01/07/09  308  Order on First and Final Application for Allowance of Compensation for Catherine Wylie for the Period of June 29, 2007 through November 14, 2008 | 9999-000 | $2,846.00 | | $2,846.00 |
| 01/26/2009 | | Catherine Wylie | ATTORNEY FOR TRUSTEE FEES AND EXPENSES | * | | $2,846.00 | $0.00 |
| | | | $(2,244.00) | 3210-000 | | | $0.00 |
| | | | $(602.00) | 3220-000 | | | $0.00 |
| 03/17/2009 | | Transfer from Acct#******4820 | Transfer of Funds  1/31/05  98  Order on Motion for Authority to Pay Admin Expense-Headline Records Storage | 9999-000 | $200.00 | | $200.00 |
| 03/17/2009 | 3030 | Headline Record Storage | 1/31/05  98<br><br>Order on Motion for Authority to Pay Admin Expense-Headline Records Storage<br>1/31/05  98<br>Order on Motion for Authority to Pay Admin Expense-Headline Records Storage | 2410-000 | | $200.00 | $0.00 |
| | | | **SUBTOTALS** | | $3,346.00 | $3,546.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Randy W. Williams | |
| **Bank Name:** | Bank of America | |
| **Checking Acct #:** | ******5133 | |
| **Account Title:** | Checking Account | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2009 | | Transfer from Acct#******4820 | Transfer of Funds  3/27/09  312  Order on Third Application for Allowance of Compensation for Stefaniak and Company Accountant for the Trustee for the Period of March 12, 2007 Through September 10, 2008 | 9999-000 | $6,235.50 | | $6,235.50 |
| 04/03/2009 | | Stefaniak, Larry | ACCOUNTANT FOR TRUSTEE FEES | * | | $6,235.50 | $0.00 |
| | | | Larry Stefaniak                    $(6,225.00) | 3410-000 | | | $0.00 |
| | | | Larry Stefaniak                       $(10.50) | 3420-000 | | | $0.00 |
| 12/28/2009 | | Transfer from Acct#******4820 | Transfer of Funds re Bond Invoice, Number *9808 | 9999-000 | $300.00 | | $300.00 |
| 12/28/2009 | | Transfer from Acct#******4846 | Transfer of Funds re 316 11/17/09 Order on Trustee's Motion for Approval of Compromise and Settlement Agreement (Chicago Title Company and JLE Investors, Inc. d/b/a Associated Mortgage) | 9999-000 | $18,750.00 | | $19,050.00 |
| 12/28/2009 | 3032 | George Adams & Co. Ins. Agency | Bond Invoice 19808; Invoice Date 12/8/2009; Bond Effective Dates 1/28/2010-1/28/2011 | 2300-000 | | $300.00 | $18,750.00 |
| 12/28/2009 | 3033 | Chicago Title Insurance Company | 11/17/09  316<br><br>Order on Trustee's Motion for Approval of Compromise and Settlement Agreement (Chicago Title Company and JLE Investors, Inc. d/b/a Associated Mortgage) 11/17/09  316 Order on Trustee's Motion for Approval of Compromise and Settlement Agreement (Chicago Title Company and JLE Investors, Inc. d/b/a Associated Mortgage) | 2990-000 | | $18,750.00 | $0.00 |
| 01/26/2011 | | Transfer from Acct#******4820 | Transfer of Funds re Payment of Bond Invoice, Invoice Number *8344 | 9999-000 | $300.00 | | $300.00 |
| 01/26/2011 | 3034 | George Adams & Company Insurance Agency LLC | Payment of Bond Invoice, Invoice Number 28344 | 2300-000 | | $300.00 | $0.00 |
| 04/18/2011 | | Transfer from Acct#******4820 | Transfer of Funds re To Obtain Certified Copies from Tarrant County, TX Real Property Records | 9999-000 | $14.00 | | $14.00 |
| 04/18/2011 | | Tarrant County Clerk | STOP PAYMENT | 2700-000 | | ($14.00) | $28.00 |

| | | | | **SUBTOTALS** | $25,599.50 | $25,571.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***3112 | | Checking Acct #: | ******5133 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/18/2011 | | Transfer to Acct#******4820 | Transfer of Funds-Reversal-Per Trustee | 9999-000 | | $14.00 | $14.00 |
| 04/18/2011 | 3035 | Tarrant County Clerk | Certified Copy-First Lien<br><br>Certified Copy-Release of Lien | 2700-000 | | $14.00 | $0.00 |
| 07/21/2011 | | Transfer from Acct#******4820 | Transfer of Funds re Bond Increase (Increased Bond Coverage); Invoice *3221 | 9999-000 | $110.00 | | $110.00 |
| 07/21/2011 | 3036 | George Adams & Company Insurance Agency LLC | Bond Increase (Increased Bond Coverage); Invoice 33221 | 2300-000 | | $110.00 | $0.00 |
| 08/12/2011 | | Transfer from Acct#******4820 | Transfer of Funds 325 7/28/11 Order Concerning Trustee's Second Motion to Disburse and Use Funds | 9999-000 | $17,540.27 | | $17,540.27 |
| 08/12/2011 | | Transfer from Acct#******4833 | Transfer of Funds 325 7/28/11 Order Concerning Trustee's Second Motion to Disburse and Use Funds | 9999-000 | $4,155.74 | | $21,696.01 |
| 08/12/2011 | | Transfer from Acct#******4846 | Transfer of Funds 325 7/28/11 Order Concerning Trustee's Second Motion to Disburse and Use Funds | 9999-000 | $28,308.97 | | $50,004.98 |
| 08/12/2011 | 3037 | COBB, VIRGINIA | 7/28/11  325<br><br>Order Concerning Trustee's Second Motion to Disburse and Use Funds<br>7/28/11  325<br>Order Concerning Trustee's Second Motion to Disburse and Use Funds | 7100-000 | | $1,903.69 | $48,101.29 |
| 08/12/2011 | 3038 | JOAN COOK | 7/28/11  325<br><br>Order Concerning Trustee's Second Motion to Disburse and Use Funds<br>7/28/11  325<br>Order Concerning Trustee's Second Motion to Disburse and Use Funds | 7100-000 | | $1,779.18 | $46,322.11 |
| | | | **SUBTOTALS** | | $50,114.98 | $3,820.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Bank of America |
| **Checking Acct #:** | ******5133 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/12/2011 | 3039 | SYDNEY DICTOR | 7/28/11  325<br><br>Order Concerning Trustee's Second Motion to Disburse and Use Funds<br>7/28/11  325<br>Order Concerning Trustee's Second Motion to Disburse and Use Funds | 7100-000 | | $4,198.42 | $42,123.69 |
| 08/12/2011 | 3040 | MERCEDES G. FLORES | 7/28/11  325<br><br>Order Concerning Trustee's Second Motion to Disburse and Use Funds<br>7/28/11  325<br>Order Concerning Trustee's Second Motion to Disburse and Use Funds | 7100-000 | | $2,846.28 | $39,277.41 |
| 08/12/2011 | 3041 | HAWKINS, HELEN | 7/28/11  325<br><br>Order Concerning Trustee's Second Motion to Disburse and Use Funds<br>7/28/11  325<br>Order Concerning Trustee's Second Motion to Disburse and Use Funds | 7100-000 | | $8,887.89 | $30,389.52 |
| 08/12/2011 | 3042 | HUBERT HILL | 7/28/11  325<br><br>Order Concerning Trustee's Second Motion to Disburse and Use Funds<br>7/28/11  325<br>Order Concerning Trustee's Second Motion to Disburse and Use Funds | 7100-000 | | $2,789.28 | $27,600.24 |
| | | | **SUBTOTALS** | | $0.00 | $18,721.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 04-33259-H5-7 | | **Trustee Name:** | Randy W. Williams | |
| **Case Name:** | Assurance Lending Services LLC | | **Bank Name:** | Bank of America | |
| **Primary Taxpayer ID #:** | **-***3112 | | **Checking Acct #:** | ******5133 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | Checking Account | |
| **For Period Beginning:** | 3/1/2004 | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 8/4/2017 | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/12/2011 | 3043 | ELGIE KNOWLES | 7/28/11  325<br><br>Order Concerning Trustee's Second Motion to Disburse and Use Funds<br>7/28/11  325<br>Order Concerning Trustee's Second Motion to Disburse and Use Funds | 7100-000 | | $1,743.17 | $25,857.07 |
| 08/12/2011 | 3044 | HARRY,MAXWELL FAMILY LIVING TRUST | 7/28/11  325<br><br>Order Concerning Trustee's Second Motion to Disburse and Use Funds<br>7/28/11  325<br>Order Concerning Trustee's Second Motion to Disburse and Use Funds | 7100-000 | | $12,726.77 | $13,130.30 |
| 08/12/2011 | 3045 | BOBBY AND BETTY SIKES | 7/28/11  325<br><br>Order Concerning Trustee's Second Motion to Disburse and Use Funds<br>7/28/11  325<br>Order Concerning Trustee's Second Motion to Disburse and Use Funds | 7100-000 | | $3,202.32 | $9,927.98 |
| 08/12/2011 | 3046 | BERNARD & LORENE TEETER | 7/28/11  325<br><br>Order Concerning Trustee's Second Motion to Disburse and Use Funds<br>7/28/11  325<br>Order Concerning Trustee's Second Motion to Disburse and Use Funds | 7100-000 | | $4,269.43 | $5,658.55 |

|  | | | | **SUBTOTALS** | $0.00 | $21,941.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 04-33259-H5-7 | |
| Case Name: | Assurance Lending Services LLC | |
| Primary Taxpayer ID #: | **-***3112 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/1/2004 | |
| For Period Ending: | 8/4/2017 | |

| | |
|---|---|
| Trustee Name: | Randy W. Williams |
| Bank Name: | Bank of America |
| Checking Acct #: | ******5133 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/12/2011 | 3047 | ALICE M ZAHN | 7/28/11  325<br><br>Order Concerning Trustee's Second Motion to Disburse and Use Funds<br>7/28/11  325<br>Order Concerning Trustee's Second Motion to Disburse and Use Funds | 7100-000 | | $1,423.14 | $4,235.41 |
| 08/12/2011 | 3048 | DOUGLAS SIKES, STERLING TRUST COMPA | 7/28/11  325<br><br>Order Concerning Trustee's Second Motion to Disburse and Use Funds<br>7/28/11  325<br>Order Concerning Trustee's Second Motion to Disburse and Use Funds | 7100-000 | | $1,994.20 | $2,241.21 |
| 01/13/2012 | | Transfer from Acct#******4820 | Transfer of Funds 10/17/11 329 | 9999-000 | $400.00 | | $2,641.21 |
| 01/13/2012 | 3049 | George Adams & Company Insurance Agency LLC | 10/17/11 329<br><br>Order on Trustee's Nunc Pro Tunc Second Application to Pay Bond Premiums<br>Invoice 36502 (Effective 1/28/2012-1/28/2013) | 2300-000 | | $400.00 | $2,241.21 |
| 08/10/2012 | | Transfer to Acct#****1011 | Transfer of Funds | 9999-000 | | $2,241.21 | $0.00 |
| | | | **SUBTOTALS** | | $400.00 | $6,058.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***3112 | | Checking Acct #: | ******5133 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $224,030.42 | $224,030.42 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $224,030.42 | $2,402.21 | |
| | | | **Subtotal** | | $0.00 | $221,628.21 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $221,628.21 | |

| For the period of **3/1/2004** to **8/4/2017** | | For the entire history of the account between **08/22/2007** to **8/4/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $224,030.42 | Total Internal/Transfer Receipts: | $224,030.42 |
| | | | |
| Total Compensable Disbursements: | $221,628.21 | Total Compensable Disbursements: | $221,628.21 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $221,628.21 | Total Comp/Non Comp Disbursements: | $221,628.21 |
| Total Internal/Transfer Disbursements: | $2,402.21 | Total Internal/Transfer Disbursements: | $2,402.21 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 04-33259-H5-7 | |
| Case Name: | Assurance Lending Services LLC | |
| Primary Taxpayer ID #: | **-***3112 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/1/2004 | |
| For Period Ending: | 8/4/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Randy W. Williams |
| Bank Name: | Bank of America |
| Money Market Acct #: | ******5159 |
| Account Title: | 12288 Ora Lee Rd. |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/22/2007 | (3) | Linsey, Ella | 12288 Ora Lee Rd. | 1121-000 | $250.00 | | $250.00 |
| 08/31/2007 | (INT) | Bank of America | Interest Rate 1.000 | 1270-000 | $0.03 | | $250.03 |
| 09/28/2007 | (INT) | Bank of America | Interest Rate 0.750 | 1270-000 | $0.16 | | $250.19 |
| 10/01/2007 | (3) | Linsey, Ella | 12288 Ora Lee Rd. | 1121-000 | $300.00 | | $550.19 |
| 10/31/2007 | (INT) | Bank of America | Interest Rate 0.750 | 1270-000 | $0.30 | | $550.49 |
| 11/20/2007 | (3) | Linsey, Ella | 12288 Ora Lee Rd. | 1121-000 | $350.00 | | $900.49 |
| 11/30/2007 | (INT) | Bank of America | Interest Rate 0.650 | 1270-000 | $0.32 | | $900.81 |
| 12/31/2007 | (INT) | Bank of America | Interest Rate 0.500 | 1270-000 | $0.43 | | $901.24 |
| 01/28/2008 | (3) | Linsey, Ella | 12288 Ora Lee Rd. | 1121-000 | $350.00 | | $1,251.24 |
| 01/31/2008 | (INT) | Bank of America | Interest Rate 0.400 | 1270-000 | $0.36 | | $1,251.60 |
| 02/25/2008 | (3) | Linsey, Ella | 12288 Ora Lee Rd. | 1121-000 | $350.00 | | $1,601.60 |
| 02/29/2008 | (INT) | Bank of America | Interest Rate 0.300 | 1270-000 | $0.30 | | $1,601.90 |
| 03/31/2008 | (INT) | Bank of America | Interest Rate 0.250 | 1270-000 | $0.38 | | $1,602.28 |
| 04/04/2008 | (3) | Linsey, Ella | 12288 Ora Lee Rd. | 1121-000 | $350.00 | | $1,952.28 |
| 04/30/2008 | (INT) | Bank of America | Interest Rate 0.250 | 1270-000 | $0.38 | | $1,952.66 |
| 05/30/2008 | (INT) | Bank of America | Interest Rate 0.150 | 1270-000 | $0.24 | | $1,952.90 |
| 06/30/2008 | (INT) | Bank of America | Interest Rate 0.150 | 1270-000 | $0.25 | | $1,953.15 |
| 07/24/2008 | (INT) | Bank of America | Interest Posting | 1270-000 | $0.18 | | $1,953.33 |
| 07/24/2008 | | Transfer to Acct#******5133 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | | $0.18 | $1,953.15 |
| 07/24/2008 | | Transfer to Acct#******5133 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | | $1,953.15 | $0.00 |

| | | | | SUBTOTALS | $1,953.33 | $1,953.33 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Randy W. Williams | |
| **Bank Name:** | Bank of America | |
| **Money Market Acct #:** | ******5159 | |
| **Account Title:** | 12288 Ora Lee Rd. | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | | $1,953.33 | $1,953.33 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $0.00 | $1,953.33 | |
| | | | **Subtotal** | | | $1,953.33 | $0.00 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $1,953.33 | $0.00 | |

| For the period of  3/1/2004 to 8/4/2017 | | For the entire history of the account between 08/22/2007 to 8/4/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,953.33 | Total Compensable Receipts: | $1,953.33 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,953.33 | Total Comp/Non Comp Receipts: | $1,953.33 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $1,953.33 | Total Internal/Transfer  Disbursements: | $1,953.33 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | **Trustee Name:** Randy W. Williams |
| **Case Name:** | Assurance Lending Services LLC | **Bank Name:** Bank of America |
| **Primary Taxpayer ID #:** | **-***3112 | **Money Market Acct #:** ******5162 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Dewberry-Proceeds on Sale |
| **For Period Beginning:** | 3/1/2004 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 8/4/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/24/2007 | (3) | Tred Properties, L.P. | Termination Option Money | | 1129-000 | $100.00 | | $100.00 |
| 08/31/2007 | (INT) | Bank of America | Interest Rate 1.000 | | 1270-000 | $0.01 | | $100.01 |
| 09/28/2007 | (INT) | Bank of America | Interest Rate 0.750 | | 1270-000 | $0.06 | | $100.07 |
| 10/23/2007 | | Fidelity National Title Insurance Company | | | * | $17,220.44 | | $17,320.51 |
| | | | 10/11/07  263 Order Granting Motion to Sell | | | | | |
| | {17} | | | $22,000.00 | 1210-000 | | | $17,320.51 |
| | | | 10/11/07  263 Order Granting Motion to Sell | | | | | |
| | | | | $(1,397.69) | 2820-000 | | | $17,320.51 |
| | | | | $(1,320.00) | 3510-000 | | | $17,320.51 |
| | | | | $(2,061.87) | 2500-000 | | | $17,320.51 |
| 10/31/2007 | (INT) | Bank of America | Interest Rate 0.750 | | 1270-000 | $2.19 | | $17,322.70 |
| 11/30/2007 | (INT) | Bank of America | Interest Rate 0.650 | | 1270-000 | $9.25 | | $17,331.95 |
| 12/31/2007 | (INT) | Bank of America | Interest Rate 0.500 | | 1270-000 | $8.29 | | $17,340.24 |
| 01/31/2008 | (INT) | Bank of America | Interest Rate 0.400 | | 1270-000 | $6.87 | | $17,347.11 |
| 02/29/2008 | (INT) | Bank of America | Interest Rate 0.300 | | 1270-000 | $4.12 | | $17,351.23 |
| 03/31/2008 | (INT) | Bank of America | Interest Rate 0.250 | | 1270-000 | $4.10 | | $17,355.33 |
| 04/30/2008 | (INT) | Bank of America | Interest Rate 0.250 | | 1270-000 | $3.56 | | $17,358.89 |
| 05/30/2008 | (INT) | Bank of America | Interest Rate 0.150 | | 1270-000 | $2.20 | | $17,361.09 |
| 06/30/2008 | (INT) | Bank of America | Interest Rate 0.150 | | 1270-000 | $2.14 | | $17,363.23 |
| 07/24/2008 | (INT) | Bank of America | Interest Posting | | 1270-000 | $1.64 | | $17,364.87 |
| 07/24/2008 | | Transfer to Acct#******5133 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | | 9999-000 | | $1.64 | $17,363.23 |
| 07/24/2008 | | Transfer to Acct#******5133 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | | 9999-000 | | $17,363.23 | $0.00 |

| | | | SUBTOTALS | $17,364.87 | $17,364.87 |
|---|---|---|---|---|---|

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case No.** | | 04-33259-H5-7 | | | **Trustee Name:** | | Randy W. Williams |
| **Case Name:** | | Assurance Lending Services LLC | | | **Bank Name:** | | Bank of America |
| **Primary Taxpayer ID #:** | | **-***3112 | | | **Money Market Acct #:** | | ******5162 |
| **Co-Debtor Taxpayer ID #:** | | | | | **Account Title:** | | Dewberry-Proceeds on Sale |
| **For Period Beginning:** | | 3/1/2004 | | | **Blanket bond (per case limit):** | | $5,000,000.00 |
| **For Period Ending:** | | 8/4/2017 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | | $17,364.87 | $17,364.87 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $0.00 | $17,364.87 | |
| | | | **Subtotal** | | | $17,364.87 | $0.00 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $17,364.87 | $0.00 | |

| For the period of 3/1/2004 to 8/4/2017 | | For the entire history of the account between 08/24/2007 to 8/4/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $22,144.43 | Total Compensable Receipts: | $22,144.43 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $22,144.43 | Total Comp/Non Comp Receipts: | $22,144.43 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $4,779.56 | Total Compensable Disbursements: | $4,779.56 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,779.56 | Total Comp/Non Comp Disbursements: | $4,779.56 |
| Total Internal/Transfer Disbursements: | $17,364.87 | Total Internal/Transfer Disbursements: | $17,364.87 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | **Trustee Name:** Randy W. Williams |
| **Case Name:** | Assurance Lending Services LLC | **Bank Name:** Bank of America |
| **Primary Taxpayer ID #:** | **-***3112 | **Money Market Acct #:** ******5188 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** 5243 Cosby |
| **For Period Beginning:** | 3/1/2004 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 8/4/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/27/2007 | | National TitleNet, LLC | Proceeds on Sale<br>12/17/07  288<br>Order Concerning Trustee's Expedited Motion for Sale of Property of the Estate and for Payment of Administrative Expenses (5243 Cosby Street, Houston, TX 77021)<br><br>This deposit was received by trustee on 12.27.07 and overnighted to Bank on 12.27.07.  Trustee requested that the Bank open a new account for this deposit.  On 1.2.08 our office received the new account information for this deposit and worked with Epiq to back date the transaction in TCMS Web to accurately reflect the correct deposit date. | * | $8,429.88 | | $8,429.88 |
| | {18} | | Proceeds on Sale                    $25,058.49<br>12/17/07  288<br>Order Concerning Trustee's Expedited Motion for Sale of Property of the Estate and for Payment of Administrative Expenses (5243 Cosby Street, Houston, TX 77021)<br><br>This deposit was received by trustee on 12.27.07 and overn | 1210-000 | | | $8,429.88 |
| | | | Hooper & Associates                    $(125.00) | 3210-000 | | | $8,429.88 |
| | | | $(15,759.36) | 4700-000 | | | $8,429.88 |
| | | | $(744.25) | 2500-000 | | | $8,429.88 |
| 12/31/2007 | (INT) | Bank of America | Bank Interest-Paid on 04 Days | 1270-000 | $0.12 | | $8,430.00 |
| 01/31/2008 | (INT) | Bank of America | Interest Rate  0.400 | 1270-000 | $3.34 | | $8,433.34 |
| 02/29/2008 | (INT) | Bank of America | Interest Rate  0.300 | 1270-000 | $2.00 | | $8,435.34 |
| 03/31/2008 | (INT) | Bank of America | Interest Rate  0.250 | 1270-000 | $1.99 | | $8,437.33 |
| 04/30/2008 | (INT) | Bank of America | Interest Rate  0.250 | 1270-000 | $1.73 | | $8,439.06 |
| | | | **SUBTOTALS** | | $8,439.06 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***3112 | | Money Market Acct #: | ******5188 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 5243 Cosby |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/30/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $1.07 | | $8,440.13 |
| 06/30/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $1.04 | | $8,441.17 |
| 07/24/2008 | (INT) | Bank of America | Interest Posting | 1270-000 | $0.80 | | $8,441.97 |
| 07/24/2008 | | Transfer to Acct#******5133 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | | $0.80 | $8,441.17 |
| 07/24/2008 | | Transfer to Acct#******5133 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | | $8,441.17 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | TOTALS: | | | $8,441.97 | $8,441.97 | $0.00 |
| | | Less: Bank transfers/CDs | | | $0.00 | $8,441.97 | |
| | | Subtotal | | | $8,441.97 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $8,441.97 | $0.00 | |

| **For the period of 3/1/2004 to 8/4/2017** | | **For the entire history of the account between to 8/4/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $25,070.58 | Total Compensable Receipts: | $25,070.58 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $25,070.58 | Total Comp/Non Comp Receipts: | $25,070.58 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $16,628.61 | Total Compensable Disbursements: | $16,628.61 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $16,628.61 | Total Comp/Non Comp  Disbursements: | $16,628.61 |
| Total Internal/Transfer  Disbursements: | $8,441.97 | Total Internal/Transfer  Disbursements: | $8,441.97 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***3112 | | Money Market Acct #: | ******5191 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Note Sales Escrow |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/15/2008 | (3) | Texas Funding Corporation | Escrow Funds<br>3/7/08  293<br>Order Concerning the Trustee's Expedited Motion for Entry of Order on Trustee's Motion for Sale of Property of the Estate (Note Portfolio) | 1129-000 | $8,200.00 | | $8,200.00 |
| 02/29/2008 | (INT) | Bank of America | Interest Rate  0.300 | 1270-000 | $0.60 | | $8,200.60 |
| 03/18/2008 | (3) | SWE Homes, LP Management | Bid Deposit-Auction<br>3/7/08  293<br>Order Concerning the Trustee's Expedited Motion for Entry of Order on Trustee's Motion for Sale of Property of the Estate (Note Portfolio) | 1129-000 | $8,200.00 | | $16,400.60 |
| 03/31/2008 | (INT) | Bank of America | Interest Rate  0.250 | 1270-000 | $2.61 | | $16,403.21 |
| 04/09/2008 | | Transfer to Acct#******5133 | Transfer of Funds | 9999-000 | | $604.24 | $15,798.97 |
| 04/14/2008 | | Transfer from Acct#******4820 | Transfer of Funds-Deposit should have been made to Note Sales Escrow Account per Trustee | 9999-000 | $79,800.00 | | $95,598.97 |
| 04/14/2008 | 7001 | Texas Funding Corporation | 3/7/08  293<br><br>Order Concerning the Expedited Motion for Entry of Order on Trustee's Motion for Sale of Property of the Estate (Note Portfolio)<br>3/7/08  293<br>Order Concerning the Trustee's Expedited Motion for Entry of Order on Trustee's Motion for Sale of Property of the Estate (Note Portfolio) | 2990-000 | | $11,200.00 | $84,398.97 |
| 04/30/2008 | (INT) | Bank of America | Interest Rate  0.250 | 1270-000 | $11.77 | | $84,410.74 |
| 05/30/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $10.72 | | $84,421.46 |
| 06/30/2008 | (INT) | Bank of America | Interest Rate  0.150 | 1270-000 | $10.39 | | $84,431.85 |
| 07/24/2008 | (INT) | Bank of America | Interest Posting | 1270-000 | $7.96 | | $84,439.81 |
| 07/24/2008 | | Transfer to Acct#******4820 | Transfer of Funds RE 7/8/08  301  Order on Trustee's Motion for Entry of Order - funds:  trustee's comp and pmt of E. Gould's atty fees - portion of order | 9999-000 | | $17,266.81 | $67,173.00 |

| | | | **SUBTOTALS** | | $96,244.05 | $29,071.05 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-33259-H5-7 | Trustee Name: | Randy W. Williams |
|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***3112 | Money Market Acct #: | ******5191 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Note Sales Escrow |
| For Period Beginning: | 3/1/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/24/2008 | | Transfer to Acct#******5133 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | | $7.96 | $67,165.04 |
| 07/24/2008 | | Transfer to Acct#******5133 | Transfer of Funds re 7/8/08  301 Order on Trustee's Motion for Entry of Order | 9999-000 | | $67,165.04 | $0.00 |
| | | | TOTALS: | | $96,244.05 | $96,244.05 | $0.00 |
| | | | Less: Bank transfers/CDs | | $79,800.00 | $85,044.05 | |
| | | | Subtotal | | $16,444.05 | $11,200.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $16,444.05 | $11,200.00 | |

| For the period of 3/1/2004 to 8/4/2017 | | For the entire history of the account between 02/15/2008 to 8/4/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $16,444.05 | Total Compensable Receipts: | $16,444.05 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $16,444.05 | Total Comp/Non Comp Receipts: | $16,444.05 |
| Total Internal/Transfer Receipts: | $79,800.00 | Total Internal/Transfer Receipts: | $79,800.00 |
| | | | |
| Total Compensable Disbursements: | $11,200.00 | Total Compensable Disbursements: | $11,200.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $11,200.00 | Total Comp/Non Comp Disbursements: | $11,200.00 |
| Total Internal/Transfer Disbursements: | $85,044.05 | Total Internal/Transfer Disbursements: | $85,044.05 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Sterling Bank |
| **Checking Acct #:** | ******3259 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/13/2004 | | Transfer From  Acct#******3259 | | 9999-000 | $60.00 | | $60.00 |
| 12/13/2004 | 1001 | Carolyn L. Guidry | Recording fee-real property records-Notice of Bankruptcy Filing<br>2700          $-20.00 | 2700-000 | | $20.00 | $40.00 |
| 12/13/2004 | 1002 | Glenda Alston | Recording Fee-Real Property-Notice of Bankruptcy Filing<br>2700          $-20.00 | 2700-000 | | $20.00 | $20.00 |
| 12/13/2004 | 1003 | Beverly Kaufman | Recording Fee-Real Property Records-Notice of Bankruptcy Filing<br>2700          $-20.00 | 2700-000 | | $20.00 | $0.00 |
| 12/14/2004 | | Transfer From  Acct#******3259 | | 9999-000 | $150.00 | | $150.00 |
| 12/14/2004 | 1004 | Michael Milby, Clerk of Court | Filing Fee for Adversary 04-03951<br>2700          $-150.00 | 2700-000 | | $150.00 | $0.00 |
| 01/07/2005 | | Transfer From  Acct#******3259 | Fee for recording lis pendens in harris county real property records (re adv 05-3016) | 9999-000 | $18.00 | | $18.00 |
| 01/07/2005 | | Transfer From  Acct#******3259 | supplement to notice of bankruptcy filing in real property records of harris county | 9999-000 | $20.00 | | $38.00 |
| 01/07/2005 | | Transfer From  Acct#******3259 | filing fee for adversary 05-3016 | 9999-000 | $150.00 | | $188.00 |
| 01/07/2005 | 1005 | Beverly Kaufman, Harris County Clerk | recording in real property records of harris county, texas (adv 05-3016)<br>2700          $-18.00 | 2700-000 | | $18.00 | $170.00 |
| 01/07/2005 | 1006 | Michael Milby, U.S. District Clerk | filing fee for adversary 05-3016<br>2700          $-150.00 | 2700-000 | | $150.00 | $20.00 |
| 01/07/2005 | 1007 | Beverly Kaufman, Harris County Clerk | supplement to notice of bankruptcy filing in real property records of harris county<br>2700          $-20.00 | 2700-000 | | $20.00 | $0.00 |
| 01/17/2005 | | Transfer From  Acct#******3259 | For Headline Record Storage invoice 504 dated January 6, 2005 | 9999-000 | $88.00 | | $88.00 |
| 01/17/2005 | | Headline Record Storage | VOID/STOP | 2420-000 | | ($88.00) | $176.00 |
| | | | **SUBTOTALS** | | $486.00 | $310.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Sterling Bank |
| **Checking Acct #:** | ******3259 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/17/2005 | 1008 | Headline Record Storage | Invoice 504 dated January 6, 2005; for boxing of debtor's records, pick up and delivery to warehouse<br>2200        $-88.00 | 2420-000 | | $88.00 | $88.00 |
| 01/17/2005 | | Transfer To Acct#******3259 | due to void check, number 1008 | 9999-000 | | $88.00 | $0.00 |
| 01/28/2005 | | Transfer From Acct#******3259 | rekey locks on Clarewood property | 9999-000 | $27.60 | | $27.60 |
| 01/28/2005 | | Transfer From Acct#******3259 | Rekeying the locks at the Clarewood property. | 9999-000 | $85.52 | | $113.12 |
| 01/28/2005 | 1009 | Alief Memorial Locksmith | for rekeying of locks at Clarewood Property<br>2420        $-85.52 | 2420-000 | | $85.52 | $27.60 |
| 01/28/2005 | 1010 | Alief Memorial Locksmith | rekey locks on Clarewood property<br>2420        $-27.60 | 2420-000 | | $27.60 | $0.00 |
| 02/18/2005 | | Transfer From Acct#******3259 | 1/31/05  98 Order on Trustee's Application for Authority to Pay Routine Administrative Expenses (Headline Record Storage) | 9999-000 | $750.00 | | $750.00 |
| 02/18/2005 | 1011 | Headline Record Storage | 1/31/05  98 Order on Trustee's 1/31/05  98<br>Order on Trustee's Application for Authority to Pay Routine Administrative Expenses (Headline Record Storage)<br>2410        $-750.00 | 2410-000 | | $750.00 | $0.00 |
| 03/11/2005 | | Transfer From Acct#******3259 | Bond Premium; Invoice Number7983 | 9999-000 | $300.00 | | $300.00 |
| 03/11/2005 | 1012 | George Adams & Co. Insurance Agency | Bond Payment; Invoice 7983<br>2300        $-300.00 | 2300-000 | | $300.00 | $0.00 |
| 04/05/2005 | | Transfer From Acct#******3259 | 260.00 for Schmitt Reporting Invoice<br>125.00 for Order on Headline Administrative Expense (signed 1-31-05  98) | 9999-000 | $385.00 | | $385.00 |
| 04/05/2005 | 1013 | Schmitt Reporting | Invoice No. 050203-012<br>3991        $-260.00 | 3991-000 | | $260.00 | $125.00 |
| | | | **SUBTOTALS** | | $1,548.12 | $1,599.12 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Sterling Bank |
| **Checking Acct #:** | ******3259 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2005 | 1014 | Headline Record Storage | 1-31-05  98 Order on Trustee's Application for Authority to Pay Administrative Expenses (Headline Record Storage) 2410      $-125.00 | 2410-000 | | $125.00 | $0.00 |
| 05/06/2005 | | Transfer From  Acct#******3259 | Deposit for electricity to *2935 Clarewood Dr., Houston, Texas *7072 | 9999-000 | $200.00 | | $200.00 |
| 05/06/2005 | 1015 | Reliant Energy | Account Number 4484899-2; deposit for svc at 12935 Clarewood Dr., Houston, TX 77027 2500      $-200.00 | 2500-000 | | $200.00 | $0.00 |
| 07/07/2005 | | Transfer From  Acct#******3259 | Policy Number 936-818-497; Wilma Jo Sanders, 2495 Linson, Beaumont, Texas *7703-5340 Reinstatement of Insurance | 9999-000 | $646.78 | | $646.78 |
| 07/26/2005 | | Transfer From  Acct#******3259 | 7/22/2005  141 Order on First Application for Compensation | 9999-000 | $39,000.00 | | $39,646.78 |
| 07/26/2005 | 1016 | Dunn, Neal & Gerger, L.L.P. | 7/22/2005  141  Order on First 7/22/05  141 Order on First Application for Allowance of Compensation for Dunn, Neal & Gerger, L.L.P., General Counsel for the Trustee for the Period of November 16, 2005 Through May 31, 2005 3110      $-36,455.03 3120      $-2,544.97 | 3110-000 | | $39,000.00 | $646.78 |
| 07/29/2005 | | Transfer From  Acct#******3259 | Fee for clearing land at 4770 Fox Meadow, Silsbee, Texas. | 9999-000 | $150.00 | | $796.78 |
| 07/29/2005 | 1017 | Larry Daigle | Clearing land at 4770 Fox Meadow, Silsbee, Texas 2420      $-150.00 | 2420-000 | | $150.00 | $646.78 |
| 08/03/2005 | | VOID: Headline Record Storage | VOID CHECK | 2410-003 | | ($125.00) | $771.78 |
| 08/18/2005 | | Transfer From  Acct#******3259 | Headline Record Storage | 9999-000 | $125.00 | | $896.78 |
| 08/18/2005 | | Transfer From  Acct#******3259 | Headline Record Storage Invoice #s 408, 409, 410, 411, 412 and 413 | 9999-000 | $600.00 | | $1,496.78 |
| | | | **SUBTOTALS** | | $40,721.78 | $39,350.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | Trustee Name: | Randy W. Williams |
|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | Checking Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 3/1/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/18/2005 | | Transfer To Acct#******3259 | Reversal of transfer of funds dated 7/7/05 for reinstatement of insurance on 2495 Linson | 9999-000 | | $646.78 | $850.00 |
| 08/18/2005 | 1018 | Headline Record Storage | 1/31/05  98  Order on Trustee's 1//31/05  98 Order on Trustee's Application for Authority to Pay Routine Administrative Expenses (Headline Record Storage) Invoice 403 and 406      2410      $-250.00 | 2410-000 | | $250.00 | $600.00 |
| 08/18/2005 | 1019 | Headline Record Storage | 1/31/05  98  Order on Trustee's 1/31/05  98 Order on Trustee's Application for Authority to Pay Routine Administrative Expenses (Headline Record Storage)  Pays Invoice #s 408, 409, 410, 411, 412 and 413      2410      $-600.00 | 2410-000 | | $600.00 | $0.00 |
| 08/30/2005 | | Transfer From  Acct#******3259 | 8/26/2005  158 8/26/2005  159 | 9999-000 | $17,760.38 | | $17,760.38 |
| 08/30/2005 | | VOID: Marc P. Gordon | STOP PAYMENT | 3210-003 | | ($9,489.00) | $27,249.38 |
| 08/30/2005 | 1020 | Marc P. Gordon | 8/26/2005  158 Order on First and Final Application for Allowance of Compensation for Marc P. Gordon, Special Counsel for the Trustee for the Period of February 16, 2005 through August 31, 2005      3210-060      $-9,489.00 | 3210-000 | | $9,489.00 | $17,760.38 |
| 08/30/2005 | 1021 | Marc P. Gordon | 8/26/2005  158  Order on First 8/26/05  158 Order on First and Final Application for Allowance of Compensation for Marc P. Gordon, Special Counsel for the Trustee for the Period of February 16, 2005 through August 31, 2005      3210      $-9,849.00 | 3210-000 | | $9,849.00 | $7,911.38 |
| | | | **SUBTOTALS** | | $17,760.38 | $11,345.78 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 04-33259-H5-7 |
| Case Name: | Assurance Lending Services LLC |
| Primary Taxpayer ID #: | **-***3112 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/1/2004 |
| For Period Ending: | 8/4/2017 |

| | |
|---|---|
| Trustee Name: | Randy W. Williams |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******3259 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2005 | 1022 | Larry J. Stefaniak | 8/26/2005  159 Order on First Application for Allowance of Compensation for Stefaniak and Company, Accountant for the Trustee for the Period of December 10, 2004 through January 31, 2005<br>3410          $-7,895.50<br>3420          $-15.88 | 3410-003 | | $7,911.38 | $0.00 |
| 08/31/2005 | | VOID: Larry J. Stefaniak | STOP PAYMENT/VOID | 3410-003 | | ($7,911.38) | $7,911.38 |
| 08/31/2005 | 1023 | Larry Stefaniak | 8/26/2005  159  Order on First 8/26/05  159<br>Order on Application for Allowance of Compensation for Stefaniak and Company, Accountant for the Trustee for the Period of December 10, 2004 through January 31, 2005<br>3410          $-7,895.50<br>3420          $-15.88 | 3410-000 | | $7,911.38 | $0.00 |
| 09/07/2005 | | Transfer From  Acct#******3259 | Headline Record Storage | 9999-000 | $100.00 | | $100.00 |
| 09/07/2005 | 1024 | Headline Record Storage | 1/31/05  98  Order on Trustee's 1/31/05  98<br>Order on Trustee's Application for Authority to Pay Routine Administrative Expense (Headline Record Storage)<br>2410          $-100.00 | 2410-000 | | $100.00 | $0.00 |
| 09/08/2005 | | Transfer From  Acct#******3259 | Payment of filing fee for adversary number 05-*3668 | 9999-000 | $150.00 | | $150.00 |
| 09/08/2005 | 1025 | Michael N. Milby | Filing Fee in Adversary 05-03668<br>2700          $-150.00 | 2700-004 | | $150.00 | $0.00 |
| 09/13/2005 | | Transfer From  Acct#******3259 | Mediation Fee | 9999-000 | $500.00 | | $500.00 |
| 09/13/2005 | | VOID: Porter & Hedges, L.L.P. | VOID | 3721-003 | | ($500.00) | $1,000.00 |
| 09/13/2005 | 1026 | Porter & Hedges, L.L.P. | Portion of Mediator Fees<br>3721          $-500.00 | 3721-000 | | $500.00 | $500.00 |
| | | | **SUBTOTALS** | | $750.00 | $8,161.38 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | Trustee Name: | Randy W. Williams |
|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | Checking Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 3/1/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/13/2005 | 1026 | Porter & Hedges, L.L.P. | Portion of Mediator Fees<br>3721        $-500.00 | 3721-000 | | $500.00 | $0.00 |
| 09/19/2005 | | STOP PAYMENT: Michael N. Milby | STOP PAYMENT | 2700-004 | | ($150.00) | $150.00 |
| 09/19/2005 | 1028 | Michael N. Milby | Filing Fee in Adversary 05-03668<br>2700        $-150.00 | 2700-000 | | $150.00 | $0.00 |
| 10/24/2005 | | Transfer From  Acct#******3259 | 10/17/05  177  Order on Trustee's<br>Application to Pay Administrative Expense (Headline Record Storage Invoice 504 and Headline Record Storage Invoice 509) | 9999-000 | $188.00 | | $188.00 |
| 10/24/2005 | 1029 | Headline Record Storage | 10/17/05  177  Order on Trustee's<br>10/17/05  177<br>Order on Trustee's Application to Pay Administrative Expense (Headline Record Storage Invoice 504 and Headline Record Storage Invoice 509)<br>2200        $-188.00 | 2420-000 | | $188.00 | $0.00 |
| 10/25/2005 | | Transfer From  Acct#******3259 | 9/30/2005  173  Order on Motion<br>for Authority to Return Funds | 9999-000 | $1,000.00 | | $1,000.00 |
| 10/25/2005 | 1030 | Rick Morrow | 9/30/2005  173  Order on Motion<br>173 9/30/05<br>Order Granting Motion for Authority to Return Funds | 2500-000 | | $1,000.00 | $0.00 |
| 11/23/2005 | | Transfer From  Acct#******3259 | Order on Trustee's Application for<br>Authority to Pay Administrative Expenses (Headline Record Storage) | 9999-000 | $200.00 | | $200.00 |
| 11/23/2005 | 1031 | Headline Record Storage | 1/31/05  98  Order on Trustee's<br>1/31/05  98<br>Order on Trustee's Application for Authority to Pay Administrative Expenses (Headline Record Storage)<br>2410        $-200.00 | 2410-000 | | $200.00 | $0.00 |
| | | | **SUBTOTALS** | | $1,388.00 | $1,888.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | Trustee Name: | Randy W. Williams |
|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | Checking Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 3/1/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/28/2005 | | Transfer From  Acct#******3259 | 11/14/2005  181  Order on Trustee's Motion for Approval of Compromise and Settlement Agreement (Kelvin Warren and Guadalupe Fasci) | 9999-000 | $7,000.00 | | $7,000.00 |
| 11/28/2005 | | Transfer From  Acct#******3259 | Harris County real property records filing | 9999-000 | $28.00 | | $7,028.00 |
| 11/28/2005 | 1032 | Kelvin Warren and Guadalupe Fasci | 11/14/2005  181  Order on 11/14/05  181 Order on Trustee's Motion for Approval of Compromise and Settlement Agreement (Kelvin Warren and Guadalupe Fasci)      2200       $-7,000.00 | 4110-000 | | $7,000.00 | $28.00 |
| 11/28/2005 | 1033 | Beverly Kaufman, Clerk | Filing in Real Property Records of Harris County, Texas      2200       $-28.00 | 2700-000 | | $28.00 | $0.00 |
| 12/19/2005 | | Transfer From  Acct#******3259 | Order on Second Application for Compensation for Period of June 1, 2005 through October 31, 2005. | 9999-000 | $30,511.18 | | $30,511.18 |
| 12/19/2005 | 1034 | Dunn, Neal & Gerger L.L.P. | 12/16/05  186 Order on Second Application for Compensation for period of June 1, 2005 through October 31, 2005.      3110       $-30,511.18 | 3110-000 | | $30,511.18 | $0.00 |
| 01/10/2006 | | Transfer From  Acct#******3259 | Payment of Headline Record Storage Invoice for Dec 05 and Jan 06 | 9999-000 | $200.00 | | $200.00 |
| 01/10/2006 | | VOID: Headline Record Storage | VOID CHECK | 2410-003 | | ($200.00) | $400.00 |
| 01/10/2006 | 1036 | Headline Record Storage | 1/31/05  98  Order on Trustee's 1/31/05  98 Order on Trustee's Application for Authority to Pay Administrative Expenses (Headline Record Storage) Pays Invoice from 12/05 and 1/06      2410       $-200.00 | 2410-000 | | $200.00 | $200.00 |
| | | | **SUBTOTALS** | | $37,739.18 | $37,539.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | | Checking Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2006 | 1036 | Headline Record Storage | 1/31/05  98  Order on Trustee's<br>1/31/05  98<br>Order on Trustee's Application for Authority to Pay Administrative Expenses (Headline Record Storage)<br>Pays Invoice from 12/05 and 1/06<br>2410        $-200.00 | 2410-000 | | $200.00 | $0.00 |
| 02/16/2006 | | Transfer From  Acct#******3259 | Invoice 2006.01.3934  D/T Docs in favor of Barbara White | 9999-000 | $29.85 | | $29.85 |
| 02/16/2006 | | Transfer From  Acct#******3259 | $300-Chapter 7 Bond; Invoice Number 8831; Effective Date 1-28-2006; Expiration Date 1-28-2007 | 9999-000 | $300.00 | | $329.85 |
| 02/16/2006 | 1037 | George Adams & Co. Ins. Agency | Invoice Number 8831; Effective Date 1/28/06; Expiration Date 1/28/07<br>2300        $-300.00 | 2300-000 | | $300.00 | $29.85 |
| 02/16/2006 | 1038 | Stewart Title Company | Court Record Research, Inc.<br>Invoice 2006.01.3934<br>2200        $-29.85 | 2990-000 | | $29.85 | $0.00 |
| 03/16/2006 | | Transfer From  Acct#******3259 | Filing Fee for New Adversary Number 06-*3281; Trustee vs. Galloway, et al | 9999-000 | $250.00 | | $250.00 |
| 03/16/2006 | 1039 | Michael N. Milby, Clerk of Court | Invoice #20060315-001-07816350;<br>Adversary Case Number 06-03281; Filing Fee<br>2700        $-250.00 | 2700-000 | | $250.00 | $0.00 |
| 03/20/2006 | | Transfer From  Acct#******3259 | Certified copies of Deeds of Trust for exhibits at 3/21/2006 hearing on Motion to Compromise Controversy | 9999-000 | $59.00 | | $59.00 |
| 03/20/2006 | 1040 | Dina Medley | Certified Copies of Deeds of Trust for exhibits to 3/21/2006 hearing on Motion to Compromise Controversy<br>2200        $-59.00 | 2700-000 | | $59.00 | $0.00 |
| 03/28/2006 | | Transfer From  Acct#******3259 | Payment of Headline Record Storage Invoice 2/2006 | 9999-000 | $100.00 | | $100.00 |
| | | | **SUBTOTALS** | | $738.85 | $838.85 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | | Checking Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/28/2006 | 1041 | Headline Record Storage | 1/31/05  98  Order on Trustee's<br>1/31/05  98<br>Order on Trustee's Application for Authority to Pay<br>Administrative Expenses (Headline Record Storage)<br>Period 2/1/06 to 2/28/06<br>     2410       $-100.00 | 2410-000 | | $100.00 | $0.00 |
| 04/27/2006 | | Transfer From  Acct#******3259 | To pay remainder of fees awarded<br>in order on first application for compensation for Dunn,<br>Neal & Gerger, order dated 7/22/2005. | 9999-000 | $1,254.77 | | $1,254.77 |
| 04/27/2006 | 1042 | Dunn, Neal & Gerger, LLP | 7/22/05  141 Order on First Application for<br>Compensation for Dunn, Neal & Gerger, LLP-remainder<br>of fees<br>     3110       $-1,254.77 | 3110-000 | | $1,254.77 | $0.00 |
| 05/12/2006 | | Transfer From  Acct#******3259 | Order on Trustee's Motion<br>regarding admin fees (storage); pays invoice dated 3/1/03<br>and 4/1/06 | 9999-000 | $200.00 | | $200.00 |
| 05/12/2006 | 1043 | Headline Record Storage | 1/13/05  98  Order on Trustee's<br>1/13/05  98<br>Order on Trustee's Application for Authority to Pay<br>Routine Admin Expense<br>pays invoice dated 3/1/06 and invoice dated 4/1/05<br>     2410       $-200.00 | 2410-000 | | $200.00 | $0.00 |
| 07/11/2006 | | Transfer From  Acct#******3259 | Fee for certified copy of deed of<br>trust re Linsey and Assurance Mortgage Services. | 9999-000 | $21.00 | | $21.00 |
| 07/11/2006 | 1044 | Sandra K. Sanders | for certified copy of deed of<br>trust between Linsey and Assurance Mortgage Services<br>     2700       $-21.00 | 2700-000 | | $21.00 | $0.00 |
| 07/31/2006 | | Transfer From  Acct#******3259 | 7-28-2006  211 Order on Second<br>Application for Allowance of Compensation for<br>Stefaniak and Company, Accountant for the Trustee for<br>the Period of August 26, 2005 through March 14, 2006 | 9999-000 | $8,288.12 | | $8,288.12 |
| | | | **SUBTOTALS** | | $9,763.89 | $1,575.77 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | Trustee Name: | Randy W. Williams |
|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | Checking Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 3/1/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2006 | | Transfer From  Acct#******3259 | 7-28-2006  210  Order on Third Application for Allowance of Compensation for Dunn, Neal & Gerger, L.L.P., General Counsel for the Trustee for the Period of November 1, 2005 through May 31, 2006 | 9999-000 | $16,639.51 | | $24,927.63 |
| 07/31/2006 | 1045 | Dunn, Neal & Gerger, L.L.P. | 7-28-2006  210  Order on Third 7/28/06 210 Order on Third Application for Allowance of Compensation for Dunn, Neal & Gerger, L.L.P., General Counsel for the Trustee for the Period of November 1, 2005 through May 31, 2006    3110    $-15,983.50    3120    $-656.01 | 3110-000 | | $16,639.51 | $8,288.12 |
| 07/31/2006 | 1046 | Stefaniak and Company | 7-28-2006  211  Order on Second 7/28/06 211  Order on Second Application for Allowance of Compensation for Stefaniak and Company, Accountant for the Trustee for the Period of August 26, 2006 through March 14, 2006    3310    $-8,282.00    3320    $-6.12 | 3410-000 | | $8,288.12 | $0.00 |
| 09/01/2006 | | Transfer From  Acct#******3259 | Order on Approval to Pay Routine Admin Expenses (Headline); Pays Invoices dated 5.1.06; 6.1.06; 7.1.06; and 8.1.06 | 9999-000 | $400.00 | | $400.00 |
| 09/01/2006 | 1047 | Headline Record Storage | 1-31-05  98  Order on Motion for 1/31/05 98 Order on Trustee's Motion for Approval to Pay Routine Admin Expense (Headline); Pays Invoices dated 5.1.06; 6.1.06; 7.1.06; and 8.1.06    2410    $-400.00 | 2410-000 | | $400.00 | $0.00 |
| | | | SUBTOTALS | | $17,039.51 | $25,327.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | Trustee Name: | Randy W. Williams |
|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | Checking Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 3/1/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/15/2006 | | Transfer From  Acct#******3259 | 5-18-06  200  Order on Trustee's Motion for Approval of Compromise and Settlement Agreement (Barbara White) | 9999-000 | $2,000.00 | | $2,000.00 |
| 09/15/2006 | 1048 | Barbara White | 5-18-06  200  Order on Trustee's 5/18/06  200 Order on Trustee's Motion for Approval of Compromise and Settlement Agreement (Barbara White) 2200        $-2,000.00 | 4120-000 | | $2,000.00 | $0.00 |
| 09/21/2006 | | Transfer From  Acct#******3259 | Bond Payment-George Adams & Co. Ins. Agency; Invoice Number 8831; Period 01/28/2006 through 01/28/2007 | 9999-000 | $300.00 | | $300.00 |
| 09/21/2006 | 1049 | George Adams & Co. Ins. Agency | Bond Payment; Invoice Number 8831; Period 01/01/2007 through 01/01/2008  EMAIL WITH BOND COMPANY TO SUPPORT 2300        $-300.00 | 2300-000 | | $300.00 | $0.00 |
| 11/13/2006 | | Transfer From  Acct#******3259 | 1-31-05  98  Order on Motion for Approval to Pay Routine Administrative Expenses-Headline Record Storage; pays 9/06 and 10/06 | 9999-000 | $200.00 | | $200.00 |
| 11/13/2006 | 1050 | Headline Record Storage | 1-31-05  98  Order on Motion for 1/31/05  98 Order on Trustee's Motion for Authority to Pay Routine Administrative Expenses-Headline Record Storage pays 9/06 and 10/06 2410        $-200.00 | 2410-000 | | $200.00 | $0.00 |
| 12/18/2006 | | Transfer From  Acct#******3259 | 1-31-05  98  Order on Motion for Authority to Pay Routine Administrative Expense-Headline Record Storage | 9999-000 | $200.00 | | $200.00 |
| 12/18/2006 | 1051 | Headline Record Storage | 1-31-05  98 Order on Trustee's 1/31/05  98 Order on Trustee's Motion for Authority to Pay Routine Administrative Expenses-Headline Record Storage 2410        $-200.00 | 2410-000 | | $200.00 | $0.00 |
| | | | **SUBTOTALS** | | $2,700.00 | $2,700.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | **Trustee Name:** Randy W. Williams |
| **Case Name:** | Assurance Lending Services LLC | **Bank Name:** Sterling Bank |
| **Primary Taxpayer ID #:** | **-***3112 | **Checking Acct #:** ******3259 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Checking |
| **For Period Beginning:** | 3/1/2004 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 8/4/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2007 | | Transfer From  Acct#******3259 | to pay filing fee to Wharton County Clerk for recording of first lien re Linsey (*2306 Ora Lee, Hungerford, TX | 9999-000 | $72.00 | | $72.00 |
| 01/10/2007 | 1052 | Wharton County Clerk | to pay filing fee to Wharton County Clerk for recording of first lien re Linsey (12306 Ora Lee, Hungerford, TX<br>    2700          $-72.00 | 2700-000 | | $72.00 | $0.00 |
| 02/16/2007 | | Transfer From  Acct#******3259 | Certified copies of Order-Trustee's Motion to Exercise Rights Under Deeds of Trust... | 9999-000 | $56.40 | | $56.40 |
| 02/16/2007 | 1053 | U.S. District Court | Certified copies of Order Concerning Trustee's Motion to Exercise Rights Under Deeds of Trust....<br>    2700          $-56.40 | 2700-000 | | $56.40 | $0.00 |
| 03/06/2007 | | Transfer From  Acct#******3259 | Payment of Storage Fees | 9999-000 | $200.00 | | $200.00 |
| 03/06/2007 | 1054 | Headline Record Storage | 1-31-05  98  Order on Trustee's 1/31/05  98<br>Order on Trustee's Motion for Authority to Pay Routine Administrative Expenses-Headline Record Storage pays January and February 2007<br>    2410          $-200.00 | 2410-000 | | $200.00 | $0.00 |
| 03/08/2007 | | Transfer From  Acct#******3259 | Payment of The Research Staff, Inc. Invoices:  200-*0707 (133.15); 200-*0689 ($108.79); 200-*0667 ($113.66); and 200-*0687 ($64.95) | 9999-000 | $420.55 | | $420.55 |
| 03/09/2007 | 1055 | The Research Staff, Inc. | Payment of The Research Staff, Inc. Invoices:  200-70707 (133.15); 200-70689 (108.79); 200-70667 (113.66); and 200-70687 (64.95)<br>    2200          $-420.55 | 2990-000 | | $420.55 | $0.00 |
| | | | **SUBTOTALS** | | $748.95 | $748.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Sterling Bank |
| **Checking Acct #:** | ******3259 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2007 | | Transfer From  Acct#******3259 | Performance Realty, Inc. Invoice for documents concerning: *0209 Bretton Drive (50.00) 4021 Hirsch Road (50.00) 4506 Dewberry Street (50.00) | 9999-000 | $150.00 | | $150.00 |
| 03/21/2007 | 1056 | Performance Realty | Performance Realty, Inc. Invoice for documents concerning: 10209 Bretton Drive (50.00) 4021 Hirsch Road (50.00) 4506 Dewberry Street (50.00)      2200        $-150.00 | 2990-000 | | $150.00 | $0.00 |
| 04/05/2007 | | Transfer From  Acct#******3259 | to record substitute trustee's deed in the real property records, harris county, tx re nathaniel roberts | 9999-000 | $20.00 | | $20.00 |
| 04/05/2007 | 1057 | Beverly Kaufman, Harris County Clerk | to record substitute trustee's deed in the real property records, harris county, tx re nathaniel roberts      2700        $-20.00 | 2700-000 | | $20.00 | $0.00 |
| 04/25/2007 | | Transfer From  Acct#******3259 | LaRence Snowden Invoice #L101 re secure property-4506 Dewberry | 9999-000 | $400.00 | | $400.00 |
| 04/25/2007 | 1058 | LaRence Snowden | LaRence Snowden Invoice #L101 re secure property-4506 Dewberry      2420        $-400.00 | 2420-000 | | $400.00 | $0.00 |
| 05/18/2007 | | Transfer From  Acct#******3259 | Payment of Headline Record Storage Invoice for Dec 05 and Jan 06 | 9999-000 | $200.00 | | $200.00 |
| 05/18/2007 | 1059 | Headline Record Storage | 1-31-05  98  Order on Trustee's 1/31/05  98 Order on Trustee's Motion for Authority to Pay Routine Administrative Expenses-Headline Record Storage pays March and April 2007      2410        $-200.00 | 2410-000 | | $200.00 | $0.00 |
| | | | **SUBTOTALS** | | $770.00 | $770.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | | Checking Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/12/2007 | | Transfer From  Acct#******3259 | 6/12/2007  232  Order Granting Trustee's Application for Authority to Pay Administrative Expenses (The Research Staff, Inc.) | 9999-000 | $146.14 | | $146.14 |
| 06/12/2007 | 1060 | The Research Staff, Inc. | 6/12/2007  232  Order Granting 6/12/07  232 Order Granting Trustee's Application for Authority to Pay Administrative Expenses (The Research Staff, Inc.) 2200          $-146.14 | 2990-000 | | $146.14 | $0.00 |
| 07/09/2007 | | Transfer From  Acct#******3259 | 6/29/07  243  Order on Fourth Application for Allowance of Compensation for Dunn, Neal & Gerger, L.L.P., General Counsel for the Trustee for the Period of April 1, 2006 through April 30, 2007 | 9999-000 | $23,827.33 | | $23,827.33 |
| 07/09/2007 | 1061 | Dunn, Neal & Gerger, L.L.P. | 6/29/07  243  Order on Fourth 6/29/07  243 Order on Fourth Application for Allowance of Compensation for Dunn, Neal & Gerger, L.L.P., General Counsel for the Trustee for the Period of April 1, 2006 through April 30, 2007 3110          $-22,103.00 3120          $-1,724.33 | 3110-000 | | $23,827.33 | $0.00 |
| 07/10/2007 | | Transfer From  Acct#******3259 | recording fee for real property records-Harris County, TX | 9999-000 | $32.00 | | $32.00 |
| 07/10/2007 | | Transfer From  Acct#******3259 | 4/30/07  225  Order Concerning Trustee's Expedited Application for Authority to Pay Administrative Expenses | 9999-000 | $1,618.60 | | $1,650.60 |
| 07/10/2007 | 1062 | Berverly Kaufman, Harris County Clerk | Recording Fee-Real Property Records 2700          $-32.00 | 2700-000 | | $32.00 | $1,618.60 |
| | | **SUBTOTALS** | | | $25,624.07 | $24,005.47 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-33259-H5-7 | |
| Case Name: | Assurance Lending Services LLC | |
| Primary Taxpayer ID #: | **-***3112 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/1/2004 | |
| For Period Ending: | 8/4/2017 | |

| | |
|---|---|
| Trustee Name: | Randy W. Williams |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******3259 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/10/2007 | 1063 | Anaconda  Property Services Inc. | 4/30/07  225  Order Concerning<br>4/30/07 225<br>Order Concerning Trustee's Expedited Application for<br>Authority to Pay Administrative Expenses<br>$1,299.26 for invoice #5163<br>$  319.34 for invoice #5189<br>          2420          $-1,618.60 | 2420-000 | | $1,618.60 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $157,778.73 | $157,778.73 | $0.00 |
| **Less: Bank transfers/CDs** | $157,778.73 | $734.78 | |
| **Subtotal** | $0.00 | $157,043.95 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $157,043.95 | |

| For the period of  3/1/2004 to 8/4/2017 | | For the entire history of the account between 11/18/2004 to 8/4/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $157,778.73 | Total Internal/Transfer Receipts: | $157,778.73 |
| | | | |
| Total Compensable Disbursements: | $157,043.95 | Total Compensable Disbursements: | $157,043.95 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $157,043.95 | Total Comp/Non Comp  Disbursements: | $157,043.95 |
| Total Internal/Transfer  Disbursements: | $734.78 | Total Internal/Transfer  Disbursements: | $734.78 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | | Money Market Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MM |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/19/2004 | (3) | Donya Anderson | Ruthie Anderson | 1121-000 | $554.45 | | $554.45 |
| 11/19/2004 | (3) | Johnnie Davis | Johnnie Davis | 1121-000 | $440.08 | | $994.53 |
| 11/19/2004 | (15) | Wilma Jo Pugh Sanders | 2495 Linson St., Beaumont, TX 2495 Linson St., Beaumont, TX | 1122-000 | $202.65 | | $1,197.18 |
| 11/30/2004 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.04 | | $1,197.22 |
| 12/01/2004 | (16) | Sterling Bank | Closed Account #191012025 | 1229-000 | $40,209.23 | | $41,406.45 |
| 12/08/2004 | (20) | Travis Boating Center | Rent Payment | 1122-000 | $4,650.00 | | $46,056.45 |
| 12/13/2004 | (15) | Wilma Jo Pugh Sanders | 2495 Linson St., Beaumont, TX 2495 Linson St., Beaumont, TX | 1122-000 | $202.65 | | $46,259.10 |
| 12/13/2004 | | Transfer To Acct#******3259 | | 9999-000 | | $60.00 | $46,199.10 |
| 12/14/2004 | | Transfer To Acct#******3259 | | 9999-000 | | $150.00 | $46,049.10 |
| 12/28/2004 | (20) | Travis Boats & Motors Inc. | Rent Payments | 1122-000 | $4,400.00 | | $50,449.10 |
| 12/31/2004 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $5.84 | | $50,454.94 |
| 01/05/2005 | (3) | Johnnie Davis | 7339 Bastogne Rd. | 1121-000 | $440.68 | | $50,895.62 |
| 01/07/2005 | | Transfer To Acct#******3259 | Fee for recording lis pendens in harris county real property records (re adv 05-3016) | 9999-000 | | $18.00 | $50,877.62 |
| 01/07/2005 | | Transfer To Acct#******3259 | supplement to notice of bankruptcy filing in real property records of harris county | 9999-000 | | $20.00 | $50,857.62 |
| 01/07/2005 | | Transfer To Acct#******3259 | filing fee for adversary 05-3016 | 9999-000 | | $150.00 | $50,707.62 |
| 01/17/2005 | | Transfer From  Acct#******3259 | due to void check, number 1008 | 9999-000 | $88.00 | | $50,795.62 |
| 01/17/2005 | | Transfer To Acct#******3259 | For Headline Record Storage invoice 504 dated January 6, 2005 | 9999-000 | | $88.00 | $50,707.62 |
| 01/28/2005 | | Transfer To Acct#******3259 | rekey locks on Clarewood property | 9999-000 | | $27.60 | $50,680.02 |
| 01/28/2005 | | Transfer To Acct#******3259 | Rekeying the locks at the Clarewood property. | 9999-000 | | $85.52 | $50,594.50 |
| 01/31/2005 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $8.62 | | $50,603.12 |
| 01/31/2005 | (20) | Travis Boats & Motors Inc. | Rent Payment | 1122-000 | $4,400.00 | | $55,003.12 |
| 02/09/2005 | (3) | Donya Anderson | Ruthie Anderson | 1121-000 | $554.45 | | $55,557.57 |
| | | | **SUBTOTALS** | | $56,156.69 | $599.12 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 04-33259-H5-7 | Trustee Name: | Randy W. Williams |
| Case Name: | Assurance Lending Services LLC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | Money Market Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MM |
| For Period Beginning: | 3/1/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2005 | (15) | Wilma Jo Pugh Sanders | 2495 Linson St., Beaumont, TX 2495 Linson St., Beaumont, TX | 1122-000 | $202.65 | | $55,760.22 |
| 02/18/2005 | (3) | Reverses Deposit # | DEPOSIT REVERSAL | 1121-000 | ($554.45) | | $55,205.77 |
| 02/18/2005 | | Transfer To Acct#******3259 | 1/31/05  98 Order on Trustee's Application for Authority to Pay Routine Administrative Expenses (Headline Record Storage) | 9999-000 | | $750.00 | $54,455.77 |
| 02/28/2005 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $14.72 | | $54,470.49 |
| 03/01/2005 | (20) | Travis Boats & Motors Inc. | Rent Payments | 1122-000 | $4,400.00 | | $58,870.49 |
| 03/11/2005 | | Transfer To Acct#******3259 | Bond Premium; Invoice Number7983 | 9999-000 | | $300.00 | $58,570.49 |
| 03/14/2005 | (20) | Travis Boats & Motors Inc. | Rent Payments | 1122-000 | $12,000.00 | | $70,570.49 |
| 03/29/2005 | (3) | Johnnie Davis | 7339 Bastogne Rd., Houston, TX 7339 Bastogne Rd., Houston, TX | 1121-000 | $440.00 | | $71,010.49 |
| 03/29/2005 | (15) | Wilma Jo Pugh Sanders | 2495 Linson Street | 1122-000 | $202.65 | | $71,213.14 |
| 03/31/2005 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $19.55 | | $71,232.69 |
| 03/31/2005 | (20) | Travis Boats & Motors Inc. | Rent Payments | 1122-000 | $4,400.00 | | $75,632.69 |
| 04/01/2005 | (20) | Travis Boats & Motors Inc. | Rent Payments | 1122-000 | $4,400.00 | | $80,032.69 |
| 04/01/2005 | (20) | Travis Boats & Motors Inc. | Rent Payments | 1122-000 | ($4,400.00) | | $75,632.69 |
| 04/05/2005 | (5) | Webster's Auction Palace, Inc. | 2-14-05  103  Order on Trustee's 2/14/05  103 Order on Trustee's Motion to Sell Property by Auction | 1129-000 | $90.00 | | $75,722.69 |
| 04/05/2005 | (15) | Wilma Jo Pugh Sanders | 2495 Linson Street, Beaumont, Texas | 1122-000 | $202.65 | | $75,925.34 |
| 04/05/2005 | (15) | Wilma Jo Pugh Sanders | 2495 Linson Street, Beaumont, Texas | 1122-000 | $202.65 | | $76,127.99 |
| 04/05/2005 | | Transfer To Acct#******3259 | 260.00 for Schmitt Reporting Invoice 125.00 for Order on Headline Administrative Expense (signed 1-31-05  98) | 9999-000 | | $385.00 | $75,742.99 |
| 04/29/2005 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $21.75 | | $75,764.74 |
| 05/02/2005 | (20) | Travis Boats & Motors Inc. | Rent Payments | 1122-000 | $4,400.00 | | $80,164.74 |
| | | | **SUBTOTALS** | | $26,042.17 | $1,435.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 04-33259-H5-7 | | | **Trustee Name:** | | Randy W. Williams |
| **Case Name:** | Assurance Lending Services LLC | | | **Bank Name:** | | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***3112 | | | **Money Market Acct #:** | | ******3259 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | MM |
| **For Period Beginning:** | 3/1/2004 | | | **Blanket bond (per case limit):** | | $5,000,000.00 |
| **For Period Ending:** | 8/4/2017 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/06/2005 | | Transfer To Acct#******3259 | Deposit for electricity to *2935 Clarewood Dr., Houston, Texas *7072 | 9999-000 | | $200.00 | $79,964.74 |
| 05/31/2005 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $23.74 | | $79,988.48 |
| 06/01/2005 | (20) | Travis Boats & Motors Inc. | Rent Payments | 1122-000 | $4,400.00 | | $84,388.48 |
| 06/03/2005 | (15) | Wilma Jo Pugh Sanders | 2495 Linson Street | 1122-000 | $202.65 | | $84,591.13 |
| 06/22/2005 | (15) | Wilma Jo Pugh Sanders | 2495 Linson St., Beaumont, TX 77703 | 1122-000 | $202.65 | | $84,793.78 |
| 06/30/2005 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $24.30 | | $84,818.08 |
| 07/01/2005 | (20) | Travis Boats & Motors, Inc. | Rent Payments | 1122-000 | $4,400.00 | | $89,218.08 |
| 07/07/2005 | (15) | Wilma Jo Pugh Sanders | 2495 Linson Street, Beaumont, Texas 77703 | 1122-000 | $202.65 | | $89,420.73 |
| 07/07/2005 | | Transfer To Acct#******3259 | Policy Number 936-818-497; Wilma Jo Sanders, 2495 Linson, Beaumont, Texas *7703-5340 Reinstatement of Insurance | 9999-000 | | $646.78 | $88,773.95 |
| 07/26/2005 | | Transfer To Acct#******3259 | 7/22/2005  141 Order on First Application for Compensation | 9999-000 | | $39,000.00 | $49,773.95 |
| 07/29/2005 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $24.16 | | $49,798.11 |
| 07/29/2005 | | Transfer To Acct#******3259 | Fee for clearing land at 4770 Fox Meadow, Silsbee, Texas. | 9999-000 | | $150.00 | $49,648.11 |
| 08/10/2005 | (15) | Wilma Jo Pugh Sanders | 2495 Linson St., Beaumont, Texas | 1122-000 | $202.65 | | $49,850.76 |
| 08/18/2005 | | Transfer From  Acct#******3259 | Reversal of transfer of funds dated 7/7/05 for reinstatement of insurance on 2495 Linson | 9999-000 | $646.78 | | $50,497.54 |
| 08/18/2005 | | Transfer To Acct#******3259 | Headline Record Storage | 9999-000 | | $125.00 | $50,372.54 |
| 08/18/2005 | | Transfer To Acct#******3259 | Headline Record Storage Invoice #s 408, 409, 410, 411, 412 and 413 | 9999-000 | | $600.00 | $49,772.54 |
| 08/26/2005 | | Transfer From  Acct#******3259 | To close account | 9999-000 | $4,500.61 | | $54,273.15 |
| 08/26/2005 | | Transfer From: Settlement Proceeds Adv 04-3951 # | Transfer to Close Account | 9999-000 | $1.07 | | $54,274.22 |
| 08/29/2005 | (14) | Reliant Energy Retail Services, LLC | Refund of security deposit for electric services at 12935 Clarewood. | 1229-000 | $126.32 | | $54,400.54 |
| | | | **SUBTOTALS** | | $14,957.58 | $40,721.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | Trustee Name: | Randy W. Williams |
|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | Money Market Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MM |
| For Period Beginning: | 3/1/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/30/2005 | | Transfer To Acct#******3259 | 8/26/2005  158 8/26/2005  159 | 9999-000 | | $17,760.38 | $36,640.16 |
| 08/31/2005 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $18.89 | | $36,659.05 |
| 09/07/2005 | | Transfer To Acct#******3259 | | 9999-000 | | $100.00 | $36,559.05 |
| 09/08/2005 | | Transfer To Acct#******3259 | Payment of filing fee for adversary number 05-*3668 | 9999-000 | | $150.00 | $36,409.05 |
| 09/09/2005 | (12) | American Title Company of Houston | Proceeds from the sale of 12935 Clarewood Drive | 1210-000 | $47,095.10 | | $83,504.15 |
| 09/09/2005 | (15) | Wilma Jo Pugh Sanders | 2495 Linson Street, Beaumont, Texas | 1122-000 | $202.65 | | $83,706.80 |
| 09/09/2005 | (12) | American Title Company of Houston | Proceeds from the sale of 12935 Clarewood Drive | 1210-000 | ($47,095.10) | | $36,611.70 |
| 09/09/2005 | (15) | Wilma Jo Pugh Sanders | 2495 Linson Street, Beaumont, Texas | 1122-000 | ($202.65) | | $36,409.05 |
| 09/13/2005 | | Transfer To Acct#******3259 | Mediation Fee | 9999-000 | | $500.00 | $35,909.05 |
| 09/20/2005 | (7) | USA Inc. | 10/20/2005  179 Order on Motion for Approval 10/20/05  179 Order on Motion for Approval for Entry of Agreed Judgment | 1249-000 | $1,500.00 | | $37,409.05 |
| 09/26/2005 | (7) | USA, Inc. | 10/20/2005  179 Order on Motion for Approval 10/20/05  179 Order on Motion for Approval for Entry of Agreed Judgment (Service charge for late payment.) | 1249-000 | $250.00 | | $37,659.05 |
| 09/30/2005 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $13.45 | | $37,672.50 |
| 10/21/2005 | (7) | USA, Inc. | 10/20/2005  179 Order on Motion for Approval 10/20/05  179 Order on Motion for Approval for Entry of Agreed Judgment | 1249-000 | $1,600.00 | | $39,272.50 |
| 10/24/2005 | | Transfer To Acct#******3259 | 10/17/05  177  Order on Trustee's Application to Pay Administrative Expense (Headline Record Storage Invoice 504 and Headline Record Storage Invoice 509) | 9999-000 | | $188.00 | $39,084.50 |
| | | | **SUBTOTALS** | | $3,382.34 | $18,698.38 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | Trustee Name: | Randy W. Williams |
|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | Money Market Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MM |
| For Period Beginning: | 3/1/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2005 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $14.50 | | $39,099.00 |
| 11/15/2005 | (7) | USA, Inc. | 10/20/2005  179 Order on Motion for Approval 10/20/05  179 Order on Motion for Approval for Entry of Agreed Judgment | 1249-000 | $1,600.00 | | $40,699.00 |
| 11/23/2005 | | Transfer To Acct#******3259 | Order on Trustee's Application for Authority to Pay Administrative Expenses (Headline Record Storage) | 9999-000 | | $200.00 | $40,499.00 |
| 11/28/2005 | | Transfer From  Acct#******3259 | Correct transfer of funds from money market to checking account on 11-28-05 in the amount of $7,000.00.  Transfer of funds should have been from North Freeway Sales Proceeds to Checking Account. | 9999-000 | $7,000.00 | | $47,499.00 |
| 11/28/2005 | | Transfer To Acct#******3259 | 11/14/2005  181 Order on Trustee's Motion for Approval of Compromise and Settlement Agreement (Kelvin Warren and Guadalupe Fasci) | 9999-000 | | $7,000.00 | $40,499.00 |
| 11/30/2005 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $14.72 | | $40,513.72 |
| 12/08/2005 | (19) | Moose Oil and Gas Company and Moose Operating Co., | 11/30/05  304  Order on Motion for Authority to Reimburse | 1290-000 | $500.00 | | $41,013.72 |
| 12/16/2005 | (15) | Wilma Jo Pugh Sanders | 2495 Linson St., Beaumont, TX | 1122-000 | $202.65 | | $41,216.37 |
| 12/19/2005 | (15) | Wilma Jo Pugh Sanders | 2495 Linson St., Beaumont, TX | 1122-000 | ($202.65) | | $41,013.72 |
| 12/19/2005 | (7) | USA, Inc. | 10/20/2005  179 Order on Motion for Approval 10/20/05  179 Order on Motion for Approval for Entry of Agreed Judgment (Final Payment.) | 1249-000 | $1,800.00 | | $42,813.72 |
| 12/19/2005 | | Transfer To Acct#******3259 | Order on Second Application for Compensation for Period of June 1, 2005 through October 31, 2005. | 9999-000 | | $30,511.18 | $12,302.54 |
| | | | **SUBTOTALS** | | $10,929.22 | $37,711.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | | Money Market Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MM |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/30/2005 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $11.01 | | $12,313.55 |
| 01/10/2006 | | Transfer To Acct#******3259 | Payment of Headline Record Storage Invoice for Dec 05 and Jan 06 | 9999-000 | | $200.00 | $12,113.55 |
| 01/31/2006 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $5.58 | | $12,119.13 |
| 02/16/2006 | | Transfer To Acct#******3259 | Invoice 2006.01.3934  D/T Docs in favor of Barbara White | 9999-000 | | $29.85 | $12,089.28 |
| 02/16/2006 | | Transfer To Acct#******3259 | $300-Chapter 7 Bond; Invoice Number 8831; Effective Date 1-28-2006; Expiration Date 1-28-2007 | 9999-000 | | $300.00 | $11,789.28 |
| 02/28/2006 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $5.05 | | $11,794.33 |
| 03/16/2006 | | Transfer To Acct#******3259 | Filing Fee for New Adversary Number 06-*3281; Trustee vs. Galloway, et al | 9999-000 | | $250.00 | $11,544.33 |
| 03/20/2006 | | Transfer To Acct#******3259 | Certified copies of Deeds of Trust for exhibits at 3/21/2006 hearing on Motion to Compromise Controversy | 9999-000 | | $59.00 | $11,485.33 |
| 03/28/2006 | | Transfer To Acct#******3259 | Payment of Headline Record Storage Invoice 2/2006 | 9999-000 | | $100.00 | $11,385.33 |
| 03/31/2006 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $5.43 | | $11,390.76 |
| 04/27/2006 | | Transfer To Acct#******3259 | To pay remainder of fees awarded in order on first application for compensation for Dunn, Neal & Gerger, order dated 7/22/2005. | 9999-000 | | $1,254.77 | $10,135.99 |
| 04/28/2006 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $5.07 | | $10,141.06 |
| 05/12/2006 | | Transfer To Acct#******3259 | Order on Trustee's Motion regarding admin fees (storage); pays invoice dated 3/1/03 and 4/1/06 | 9999-000 | | $200.00 | $9,941.06 |
| 05/31/2006 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $5.29 | | $9,946.35 |
| 06/30/2006 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $5.72 | | $9,952.07 |
| 07/11/2006 | | Transfer To Acct#******3259 | Fee for certified copy of deed of trust re Linsey and Assurance Mortgage Services. | 9999-000 | | $21.00 | $9,931.07 |
| 07/31/2006 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $7.84 | | $9,938.91 |

| | | | | SUBTOTALS | $50.99 | $2,414.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | | Money Market Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MM |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2006 | | Transfer From: North Freeway Proceeds # ******3259 | Transfer to Close Account | 9999-000 | $118,039.52 | | $127,978.43 |
| 07/31/2006 | | Transfer To Acct#******3259 | 7-28-2006  211  Order on Second Application for Allowance of Compensation for Stefaniak and Company, Accountant for the Trustee for the Period of August 26, 2005 through March 14, 2006 | 9999-000 | | $8,288.12 | $119,690.31 |
| 07/31/2006 | | Transfer To Acct#******3259 | 7-28-2006  210  Order on Third Application for Allowance of Compensation for Dunn, Neal & Gerger, L.L.P., General Counsel for the Trustee for the Period of November 1, 2005 through May 31, 2006 | 9999-000 | | $16,639.51 | $103,050.80 |
| 08/31/2006 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $65.64 | | $103,116.44 |
| 09/01/2006 | | Transfer To Acct#******3259 | Order on Approval to Pay Routine Admin Expenses (Headline); Pays Invoices dated 5.1.06; 6.1.06; 7.1.06; and 8.1.06 | 9999-000 | | $400.00 | $102,716.44 |
| 09/15/2006 | | Transfer To Acct#******3259 | 5-18-06  200  Order on Trustee's Motion for Approval of Compromise and Settlement Agreement (Barbara White) | 9999-000 | | $2,000.00 | $100,716.44 |
| 09/21/2006 | | Transfer To Acct#******3259 | Bond Payment-George Adams & Co. Ins. Agency; Invoice Number 8831; Period 01/28/2006 through 01/28/2007 | 9999-000 | | $300.00 | $100,416.44 |
| 09/29/2006 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $62.60 | | $100,479.04 |
| 10/31/2006 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $64.00 | | $100,543.04 |
| 11/13/2006 | | Transfer To Acct#******3259 | 1-31-05 98  Order on Motion for Approval to Pay Routine Administrative Expenses-Headline Record Storage; pays 9/06 and 10/06 | 9999-000 | | $200.00 | $100,343.04 |
| 11/30/2006 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $61.90 | | $100,404.94 |
| 12/18/2006 | | Transfer To Acct#******3259 | 1-31-05 98  Order on Motion for Authority to Pay Routine Administrative Expense-Headline Record Storage | 9999-000 | | $200.00 | $100,204.94 |
| 12/29/2006 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $63.90 | | $100,268.84 |
| | | | **SUBTOTALS** | | $118,357.56 | $28,027.63 | |

## FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 04-33259-H5-7 |
| **Case Name:** | Assurance Lending Services LLC |
| **Primary Taxpayer ID #:** | **-***3112 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 3/1/2004 |
| **For Period Ending:** | 8/4/2017 |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Sterling Bank |
| **Money Market Acct #:** | ******3259 |
| **Account Title:** | MM |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2007 | | Transfer To Acct#******3259 | to pay filing fee to Wharton County Clerk for recording of first lien re Linsey (*2306 Ora Lee, Hungerford, TX | 9999-000 | | $72.00 | $100,196.84 |
| 01/31/2007 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $63.84 | | $100,260.68 |
| 02/16/2007 | | Transfer To Acct#******3259 | Certified copies of Order-Trustee's Motion to Exercise Rights Under Deeds of Trust... | 9999-000 | | $56.40 | $100,204.28 |
| 02/28/2007 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $57.67 | | $100,261.95 |
| 03/06/2007 | | Transfer To Acct#******3259 | Payment of Storage Fees | 9999-000 | | $200.00 | $100,061.95 |
| 03/08/2007 | | Transfer To Acct#******3259 | Payment of The Research Staff, Inc. Invoices:  200-*0707 (133.15); 200-*0689 ($108.79); 200-*0667 ($113.66); and 200-*0687 ($64.95) | 9999-000 | | $420.55 | $99,641.40 |
| 03/21/2007 | | Transfer To Acct#******3259 | Performance Realty, Inc. Invoice for documents concerning: *0209 Bretton Drive (50.00) 4021 Hirsch Road (50.00) 4506 Dewberry Street (50.00) | 9999-000 | | $150.00 | $99,491.40 |
| 03/30/2007 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $60.24 | | $99,551.64 |
| 04/05/2007 | | Transfer To Acct#******3259 | to record substitute trustee's deed in the real property records, harris county, tx re nathaniel roberts | 9999-000 | | $20.00 | $99,531.64 |
| 04/25/2007 | | Transfer To Acct#******3259 | LaRence Snowden Invoice #L101 re secure property-4506 Dewberry | 9999-000 | | $400.00 | $99,131.64 |
| 04/30/2007 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $57.22 | | $99,188.86 |
| 05/18/2007 | | Transfer To Acct#******3259 | Payment of Headline Record Storage Invoice for Dec 05 and Jan 06 | 9999-000 | | $200.00 | $98,988.86 |
| 05/31/2007 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $58.92 | | $99,047.78 |
| 06/12/2007 | | Transfer To Acct#******3259 | 6/12/2007  232  Order Granting Trustee's Application for Authority to Pay Administrative Expenses (The Research Staff, Inc.) | 9999-000 | | $146.14 | $98,901.64 |
| | | | **SUBTOTALS** | | $297.89 | $1,665.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Randy W. Williams | |
| **Bank Name:** | Sterling Bank | |
| **Money Market Acct #:** | ******3259 | |
| **Account Title:** | MM | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 06/29/2007 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $56.93 | | $98,958.57 |
| 07/09/2007 | (3) | StarTex Title Company | 6/13/07 233<br>6/13/07 233<br>Order Concerning Trustee's Motion for Approval of Compromise and Settlement Agreement (Kenneth Eugene Lynch) | 1149-000 | $30,000.00 | | $128,958.57 |
| 07/09/2007 | | Transfer To Acct#******3259 | 6/29/07 243 Order on Fourth Application for Allowance of Compensation for Dunn, Neal & Gerger, L.L.P., General Counsel for the Trustee for the Period of April 1, 2006 through April 30, 2007 | 9999-000 | | $23,827.33 | $105,131.24 |
| 07/10/2007 | | Transfer To Acct#******3259 | recording fee for real property records-Harris County, TX | 9999-000 | | $32.00 | $105,099.24 |
| 07/10/2007 | | Transfer To Acct#******3259 | 4/30/07 225 Order Concerning Trustee's Expedited Application for Authority to Pay Administrative Expenses | 9999-000 | | $1,618.60 | $103,480.64 |
| 07/31/2007 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $63.40 | | $103,544.04 |
| 08/22/2007 | (INT) | Sterling Bank | FINAL INTEREST STERLING BANK | 1270-000 | $44.68 | | $103,588.72 |
| 08/22/2007 | | Transfer to Acct#******4820 | Transfer of Funds | 9999-000 | | $103,588.72 | $0.00 |

| | | | | **SUBTOTALS** | $30,165.01 | $129,066.65 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Sterling Bank |
| **Money Market Acct #:** | ******3259 |
| **Account Title:** | MM |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | | $260,339.45 | $260,339.45 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $130,275.98 | $260,339.45 | |
| | | | **Subtotal** | | | $130,063.47 | $0.00 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $130,063.47 | $0.00 | |

| For the period of 3/1/2004 to 8/4/2017 | | For the entire history of the account between 11/18/2004 to 8/4/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $130,063.47 | Total Compensable Receipts: | $130,063.47 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $130,063.47 | Total Comp/Non Comp Receipts: | $130,063.47 |
| Total Internal/Transfer Receipts: | $130,275.98 | Total Internal/Transfer Receipts: | $130,275.98 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $260,339.45 | Total Internal/Transfer Disbursements: | $260,339.45 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | Trustee Name: | Randy W. Williams |
|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | Money Market Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Silsbee Escrow Account |
| For Period Beginning: | 3/1/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/03/2005 | (13) | Douglas and Amy Shows | Option fee-4770 Fox Meadow, Silsbee, Texas | 1210-000 | $25.00 | | $25.00 |
| 06/22/2005 | (13) | Douglas and Amy Shows | Option fee-4770 Fox Meadow, Silsbee, Texas | 1210-000 | ($25.00) | | $0.00 |
| 07/06/2005 | (13) | Douglas and Amy Shows | Option Fee-4770 Fox Meadow, Silsbee, Texas | 1210-000 | $25.00 | | $25.00 |
| 07/29/2005 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.01 | | $25.01 |
| 08/31/2005 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.01 | | $25.02 |
| 09/26/2005 | | Hooks Title and Abstract Company | Proceeds from sale of Fox Meadow 9/12/05  166 Order on Trustee's Motion for Approval of Sale Free and Clear | * | $17,599.52 | | $17,624.54 |
| | {13} | | Proceeds from sale of Fox Meadow        $21,500.00 9/12/05  166 Order on Trustee's Motion for Approval of Sale Free and Clear | 1210-000 | | | $17,624.54 |
| | | | American Re/Jeanette Sterling/ Sara Hend        $(1,290.00) | 3510-000 | | | $17,624.54 |
| | | | $(415.41) | 2820-000 | | | $17,624.54 |
| | | | $(2,195.07) | 2500-000 | | | $17,624.54 |
| 09/30/2005 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.66 | | $17,625.20 |
| 10/31/2005 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $6.74 | | $17,631.94 |
| 11/30/2005 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $6.52 | | $17,638.46 |
| 12/30/2005 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $6.74 | | $17,645.20 |
| 01/31/2006 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $8.10 | | $17,653.30 |
| 02/28/2006 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $7.45 | | $17,660.75 |
| 03/31/2006 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $8.25 | | $17,669.00 |
| 04/28/2006 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $7.99 | | $17,676.99 |
| 05/31/2006 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $9.35 | | $17,686.34 |
| 06/30/2006 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $10.18 | | $17,696.52 |
| 07/31/2006 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $10.52 | | $17,707.04 |
| | | | **SUBTOTALS** | | $17,707.04 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-33259-H5-7 | |
| Case Name: | Assurance Lending Services LLC | |
| Primary Taxpayer ID #: | **-***3112 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/1/2004 | |
| For Period Ending: | 8/4/2017 | |

| | |
|---|---|
| Trustee Name: | Randy W. Williams |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******3259 |
| Account Title: | Silsbee Escrow Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/31/2006 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $10.53 | | $17,717.57 |
| 09/29/2006 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $10.19 | | $17,727.76 |
| 10/31/2006 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $10.54 | | $17,738.30 |
| 11/30/2006 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $10.21 | | $17,748.51 |
| 12/29/2006 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $10.55 | | $17,759.06 |
| 01/31/2007 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $10.56 | | $17,769.62 |
| 02/28/2007 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $9.54 | | $17,779.16 |
| 03/30/2007 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $10.57 | | $17,789.73 |
| 04/30/2007 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $10.24 | | $17,799.97 |
| 05/31/2007 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $10.58 | | $17,810.55 |
| 06/29/2007 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $10.25 | | $17,820.80 |
| 07/31/2007 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $10.59 | | $17,831.39 |
| 08/22/2007 | (INT) | Sterling Bank | FINAL INTEREST STERLING BANK | 1270-000 | $7.18 | | $17,838.57 |
| 08/22/2007 | | Transfer to Acct#******4833 | Transfer of Funds | 9999-000 | | $17,838.57 | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $131.53 | $17,838.57 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | **Trustee Name:** Randy W. Williams |
| **Case Name:** | Assurance Lending Services LLC | **Bank Name:** Sterling Bank |
| **Primary Taxpayer ID #:** | **-***3112 | **Money Market Acct #:** ******3259 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Silsbee Escrow Account |
| **For Period Beginning:** | 3/1/2004 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 8/4/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | | $17,838.57 | $17,838.57 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $0.00 | $17,838.57 | |
| | | | **Subtotal** | | | $17,838.57 | $0.00 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $17,838.57 | $0.00 | |

| For the period of  3/1/2004 to 8/4/2017 | | For the entire history of the account between 06/03/2005 to 8/4/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $21,739.05 | Total Compensable Receipts: | $21,739.05 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $21,739.05 | Total Comp/Non Comp Receipts: | $21,739.05 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $3,900.48 | Total Compensable Disbursements: | $3,900.48 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $3,900.48 | Total Comp/Non Comp  Disbursements: | $3,900.48 |
| Total Internal/Transfer  Disbursements: | $17,838.57 | Total Internal/Transfer  Disbursements: | $17,838.57 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | Trustee Name: | Randy W. Williams |
|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | Money Market Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Settlement Proceeds Adv 04-3951 |
| For Period Beginning: | 3/1/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/22/2005 | (7) | USA, Inc. | Settlement Proceeds in adversary 10/20/05 179 Order on Motion for Approval for Entry of Agreed Judgment | 1249-000 | $1,500.00 | | $1,500.00 |
| 06/30/2005 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.12 | | $1,500.12 |
| 07/28/2005 | (7) | USA, Inc. | 10/20/2005  179 Order on Motion for Approval 10/20/05  179 Order on Motion for Approval for Entry of Agreed Judgment | 1249-000 | $1,500.00 | | $3,000.12 |
| 07/29/2005 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.49 | | $3,000.61 |
| 08/17/2005 | (7) | USA Inc. | 10/20/2005 179 Order on Motion for Approval 10/20/05  179 Order on Motion for Approval for Entry of Agreed Judgment | 1249-000 | $1,500.00 | | $4,500.61 |
| 08/26/2005 | (INT) | Sterling Bank | Account Closing Interest As Of 8/26/2005 | 1270-000 | $1.07 | | $4,501.68 |
| 08/26/2005 | | Transfer To Acct#******3259 | To close account | 9999-000 | | $4,500.61 | $1.07 |
| 08/26/2005 | | Transfer To: MM # ******3259 | Transfer to Close Account | 9999-000 | | $1.07 | $0.00 |

| | | | | **SUBTOTALS** | $4,501.68 | $4,501.68 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Sterling Bank |
| **Money Market Acct #:** | ******3259 |
| **Account Title:** | Settlement Proceeds Adv 04-3951 |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $4,501.68 | $4,501.68 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $4,501.68 | |
| | | | **Subtotal** | | $4,501.68 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $4,501.68 | $0.00 | |

| For the period of 3/1/2004 to 8/4/2017 | | For the entire history of the account between 06/22/2005 to 8/4/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $4,501.68 | Total Compensable Receipts: | $4,501.68 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,501.68 | Total Comp/Non Comp Receipts: | $4,501.68 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $4,501.68 | Total Internal/Transfer Disbursements: | $4,501.68 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | | Money Market Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | North Freeway Proceeds |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 07/27/2005 | | LandAmerica Partners Title Company | Proceeds of Sale of 7530 North 6/24/05 130 Order Granting Motion for Entry of Order 7530 North Freeway, Houston, Texas 77037 Escrow Number 2712000762 | | * | $117,876.23 | | $117,876.23 |
| | {1} | | Proceeds of Sale of 7530 North 6/24/05 130 Order Granting Motion for Entry of Order 7530 North Freeway, Houston, Texas 77037 Escrow Number 2712000762 | $633,000.00 | 1110-000 | | | $117,876.23 |
| | | | Huntington Properties | $(15,825.00) | 3510-000 | | | $117,876.23 |
| | | | First Houston Properties | $(15,825.00) | 3510-000 | | | $117,876.23 |
| | | | Bayview Loan Servicing | $(407,556.12) | 4110-000 | | | $117,876.23 |
| | | | | $(4,925.04) | 2820-000 | | | $117,876.23 |
| | | | | $(55,000.00) | 4700-000 | | | $117,876.23 |
| | | | | $(15,992.61) | 2500-000 | | | $117,876.23 |
| 07/29/2005 | (INT) | Sterling Bank | Interest Earned For July | | 1270-000 | $5.17 | | $117,881.40 |
| 08/15/2005 | (1) | LandAmerica Partners Title Company | Refund of Tax Escrow from sale of 6/24/05 130 Order Granting Motion for Entry of Order | | 1110-000 | $6,485.98 | | $124,367.38 |
| 08/31/2005 | (INT) | Sterling Bank | Interest Earned For August | | 1270-000 | $51.48 | | $124,418.86 |
| 09/30/2005 | (INT) | Sterling Bank | Interest Earned For September | | 1270-000 | $51.13 | | $124,469.99 |
| 10/31/2005 | (INT) | Sterling Bank | Interest Earned For October | | 1270-000 | $52.86 | | $124,522.85 |
| 11/28/2005 | | Transfer To Acct#******3259 | Harris County real property records filing | | 9999-000 | | $28.00 | $124,494.85 |
| | | | **SUBTOTALS** | | | $124,522.85 | $28.00 | |

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Sterling Bank |
| **Money Market Acct #:** | ******3259 |
| **Account Title:** | North Freeway Proceeds |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2005 | | Transfer To Acct#******3259 | Correct transfer of funds from money market to checking account on 11-28-05 in the amount of $7,000.00.  Transfer of funds should have been from North Freeway Sales Proceeds to Checking Account. | 9999-000 | | $7,000.00 | $117,494.85 |
| 11/30/2005 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $50.88 | | $117,545.73 |
| 12/30/2005 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $49.92 | | $117,595.65 |
| 01/31/2006 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $58.96 | | $117,654.61 |
| 02/28/2006 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $54.15 | | $117,708.76 |
| 03/31/2006 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $59.98 | | $117,768.74 |
| 04/28/2006 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $58.08 | | $117,826.82 |
| 05/31/2006 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $67.31 | | $117,894.13 |
| 06/30/2006 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $72.67 | | $117,966.80 |
| 07/31/2006 | (INT) | Sterling Bank | Account Closing Interest As Of 7/31/2006 | 1270-000 | $72.72 | | $118,039.52 |
| 07/31/2006 | | Transfer To: MM # ******3259 | Transfer to Close Account | 9999-000 | | $118,039.52 | $0.00 |

| | | | **SUBTOTALS** | | $544.67 | $125,039.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Sterling Bank |
| **Money Market Acct #:** | ******3259 |
| **Account Title:** | North Freeway Proceeds |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $125,067.52 | $125,067.52 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $125,067.52 | |
| | | | **Subtotal** | | $125,067.52 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $125,067.52 | $0.00 | |

| For the period of 3/1/2004 to 8/4/2017 | | For the entire history of the account between 07/27/2005 to 8/4/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $640,191.29 | Total Compensable Receipts: | $640,191.29 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $640,191.29 | Total Comp/Non Comp Receipts: | $640,191.29 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $515,123.77 | Total Compensable Disbursements: | $515,123.77 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $515,123.77 | Total Comp/Non Comp Disbursements: | $515,123.77 |
| Total Internal/Transfer Disbursements: | $125,067.52 | Total Internal/Transfer Disbursements: | $125,067.52 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | Trustee Name: | Randy W. Williams |
|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | Money Market Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Proceeds from sale of Clarewood |
| For Period Beginning: | 3/1/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/09/2005 | | American Title Company of Houston | Proceeds from sale of 12935<br>7/15/05  139<br>Order Granting Motion to Sell | * | $47,095.10 | | $47,095.10 |
| | {12} | | Proceeds from sale of 12935        $57,040.78<br>7/15/05  139<br>Order Granting Motion to Sell | 1210-000 | | | $47,095.10 |
| | | | $(2,198.79) | 2820-000 | | | $47,095.10 |
| | | | $(3,420.00) | 3510-000 | | | $47,095.10 |
| | | Crown Colony West HOA | $(2,748.90) | 4110-000 | | | $47,095.10 |
| | | | $(1,577.99) | 2500-000 | | | $47,095.10 |
| 09/15/2005 | (7) | American Title Company of Houston | Option fee.  Part of purchase<br>7/15/05  139<br>Order Granting Motion to Sell | 1249-000 | $100.00 | | $47,195.10 |
| 09/30/2005 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $10.47 | | $47,205.57 |
| 10/25/2005 | | Transfer To Acct#******3259 | 9/30/2005  173  Order on Motion<br>for Authority to Return Funds | 9999-000 | | $1,000.00 | $46,205.57 |
| 10/31/2005 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $17.96 | | $46,223.53 |
| 11/07/2005 | (7) | Ivan Kuper | 9/ 30/05  173  Order on Motion<br>9/30/05  173<br>Order on Motion for Authority to Return Funds | 1249-000 | $30.00 | | $46,253.53 |
| 11/09/2005 | (7) | Sonya L. Pizzitola | 9/30/05  173  Order on Motion for<br>9/30/05  173<br>Order on Motion for Authority to Return Funds | 1249-000 | $30.00 | | $46,283.53 |
| 11/30/2005 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $17.11 | | $46,300.64 |
| 12/30/2005 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $17.70 | | $46,318.34 |
| 01/31/2006 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $21.26 | | $46,339.60 |
| 02/28/2006 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $19.55 | | $46,359.15 |
| 03/31/2006 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $21.66 | | $46,380.81 |
| 04/28/2006 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $20.97 | | $46,401.78 |
| 05/31/2006 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $24.54 | | $46,426.32 |
| | | | **SUBTOTALS** | | $47,426.32 | $1,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Sterling Bank |
| **Money Market Acct #:** | ******3259 |
| **Account Title:** | Proceeds from sale of Clarewood |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2006 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $26.71 | | $46,453.03 |
| 07/31/2006 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $27.62 | | $46,480.65 |
| 08/31/2006 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $27.63 | | $46,508.28 |
| 09/29/2006 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $26.76 | | $46,535.04 |
| 10/31/2006 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $27.67 | | $46,562.71 |
| 11/30/2006 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $26.79 | | $46,589.50 |
| 12/29/2006 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $27.70 | | $46,617.20 |
| 01/31/2007 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $27.71 | | $46,644.91 |
| 02/28/2007 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $25.05 | | $46,669.96 |
| 03/30/2007 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $27.75 | | $46,697.71 |
| 04/30/2007 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $26.87 | | $46,724.58 |
| 05/31/2007 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $27.78 | | $46,752.36 |
| 06/29/2007 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $26.90 | | $46,779.26 |
| 07/31/2007 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $27.81 | | $46,807.07 |
| 08/22/2007 | (INT) | Sterling Bank | FINAL INTEREST STERLING BANK | 1270-000 | $18.85 | | $46,825.92 |
| 08/22/2007 | | Transfer to Acct#******4846 | Transfer of Funds | 9999-000 | | $46,825.92 | $0.00 |
| | | | | **SUBTOTALS** | $399.60 | $46,825.92 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Sterling Bank |
| **Money Market Acct #:** | ******3259 |
| **Account Title:** | Proceeds from sale of Clarewood |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $47,825.92 | $47,825.92 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $47,825.92 | |
| | | | **Subtotal** | | $47,825.92 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $47,825.92 | $0.00 | |

| **For the period of 3/1/2004 to 8/4/2017** | | **For the entire history of the account between 09/09/2005 to 8/4/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $57,771.60 | Total Compensable Receipts: | $57,771.60 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $57,771.60 | Total Comp/Non Comp Receipts: | $57,771.60 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $9,945.68 | Total Compensable Disbursements: | $9,945.68 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $9,945.68 | Total Comp/Non Comp Disbursements: | $9,945.68 |
| Total Internal/Transfer Disbursements: | $47,825.92 | Total Internal/Transfer Disbursements: | $47,825.92 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | | Money Market Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 2495 Linson Street |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/09/2005 | (15) | Wilma Jo Pugh Sanders | 2495 Linson Street, Beaumont, Texas | 1122-000 | $202.65 | | $202.65 |
| 09/30/2005 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.04 | | $202.69 |
| 10/11/2005 | (15) | Wilma Jo Pugh Sanders | 2495 Linson Street, Beaumont, TX 77703 | 1122-000 | $202.65 | | $405.34 |
| 10/31/2005 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.12 | | $405.46 |
| 11/21/2005 | (15) | Wilma Jo Pugh Sanders | 2495 Linson Street, Beaumont, Texas | 1122-000 | $202.65 | | $608.11 |
| 11/30/2005 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.16 | | $608.27 |
| 12/19/2005 | (15) | Wilma Jo Pugh Sanders | 2495 Linson St. Beaumont, TX | 1122-000 | $202.65 | | $810.92 |
| 12/30/2005 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.26 | | $811.18 |
| 01/09/2006 | (15) | Wilma Jo Pugh Sanders | 2495 Linson St., Beaumont, TX | 1122-000 | $202.65 | | $1,013.83 |
| 01/31/2006 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.43 | | $1,014.26 |
| 02/28/2006 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.43 | | $1,014.69 |
| 03/14/2006 | (15) | Wilma Jo Pugh Sanders | 2495 Linson St., Beaumont, Texas | 1122-000 | $202.65 | | $1,217.34 |
| 03/31/2006 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.51 | | $1,217.85 |
| 04/05/2006 | (15) | Wilma Jo Pugh Sanders | 2495 Linson St. Beaumont, Texas | 1122-000 | $202.65 | | $1,420.50 |
| 04/05/2006 | (15) | Wilma Jo Pugh Sanders | 2495 Linson St. Beaumont, Texas | 1122-000 | $202.65 | | $1,623.15 |
| 04/28/2006 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.70 | | $1,623.85 |
| 05/18/2006 | (15) | Wilma Jo Pugh Sanders | 2495 Linson St., Beaumont, Texas | 1122-000 | $202.65 | | $1,826.50 |
| 05/31/2006 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.90 | | $1,827.40 |
| 06/30/2006 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $1.05 | | $1,828.45 |
| 07/11/2006 | (15) | Wilma Jo Pugh Sanders | 2495 Linson Street, Beaumont, Texas | 1122-000 | $202.65 | | $2,031.10 |
| 07/19/2006 | (15) | Wilma Jo Pugh Sanders | 2495 Linson St., Beaumont, Texas | 1122-000 | $202.65 | | $2,233.75 |
| 07/31/2006 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $1.20 | | $2,234.95 |
| 08/10/2006 | (15) | Wilma Jo Pugh Sanders | 2495 Linson St., Beaumont, TX | 1122-000 | $202.65 | | $2,437.60 |
| 08/31/2006 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $1.40 | | $2,439.00 |
| 09/11/2006 | (15) | Wima Jo Pugh Sanders | 2495 Linson St., Beaumont, Texas | 1122-000 | $202.65 | | $2,641.65 |
| 09/29/2006 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $1.48 | | $2,643.13 |
| 10/31/2006 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $1.57 | | $2,644.70 |

|  |  |  |  | **SUBTOTALS** | $2,644.70 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | | | Money Market Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | 2495 Linson Street |
| For Period Beginning: | 3/1/2004 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/13/2006 | (15) | Wilma Jo Pugh Sanders | 2495 Linson St., Beaumont, TX | 1122-000 | $202.65 | | $2,847.35 |
| 11/13/2006 | (15) | Wilma Jo Pugh Sanders | 2495 Linson St., Beaumont, TX | 1122-000 | $202.65 | | $3,050.00 |
| 11/30/2006 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $1.65 | | $3,051.65 |
| 12/18/2006 | (15) | Wilma Jo Pugh Sanders | 2495 Linston St., Beaumont, TX | 1121-000 | $202.65 | | $3,254.30 |
| 12/29/2006 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $1.86 | | $3,256.16 |
| 01/11/2007 | (15) | Wilma Jo Pugh Sanders | 2495 Linson St., Beaumont, Tx | 1122-000 | $202.65 | | $3,458.81 |
| 01/31/2007 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $1.99 | | $3,460.80 |
| 02/08/2007 | (15) | Wilma Jo Pugh Sanders | 2495 Linson Street, Beaumont, TX | 1122-000 | $202.65 | | $3,663.45 |
| 02/28/2007 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $1.92 | | $3,665.37 |
| 03/15/2007 | (15) | Wilma Jo Pugh Sanders | 2495 Linson St., Beaumont, TX | 1122-000 | $202.65 | | $3,868.02 |
| 03/30/2007 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $2.23 | | $3,870.25 |
| 04/18/2007 | (15) | Wilma Jo Pugh Sanders | 2495 Linson St., Beaumont, TX | 1122-000 | $202.65 | | $4,072.90 |
| 04/30/2007 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $2.26 | | $4,075.16 |
| 05/18/2007 | (15) | Wilma Jo Pugh Sanders | 2495 Linson St., Beaumont, TX | 1122-000 | $202.65 | | $4,277.81 |
| 05/31/2007 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $2.46 | | $4,280.27 |
| 06/18/2007 | (15) | Wilma Jo Pugh Sanders | 2495 Linson Street, Beaumont, TX | 1122-000 | $202.65 | | $4,482.92 |
| 06/29/2007 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $2.51 | | $4,485.43 |
| 07/18/2007 | (15) | Wilma Jo Pugh Sanders | 2495 Linson Street, Beaumont, TX | 1122-000 | $202.65 | | $4,688.08 |
| 07/31/2007 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $2.71 | | $4,690.79 |
| 08/22/2007 | (INT) | Sterling Bank | FINAL INTEREST STERLING BANK | 1270-000 | $1.89 | | $4,692.68 |
| 08/22/2007 | | Transfer to Acct#******4859 | Transfer of Funds | 9999-000 | | $4,692.68 | $0.00 |
| | | | | **SUBTOTALS** | $2,047.98 | $4,692.68 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-33259-H5-7 | Trustee Name: | Randy W. Williams |
| Case Name: | Assurance Lending Services LLC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | Money Market Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 2495 Linson Street |
| For Period Beginning: | 3/1/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | | $4,692.68 | $4,692.68 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $0.00 | $4,692.68 | |
| | | | **Subtotal** | | | $4,692.68 | $0.00 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $4,692.68 | $0.00 | |

| For the period of 3/1/2004 to 8/4/2017 | | For the entire history of the account between 09/09/2005 to 8/4/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $4,692.68 | Total Compensable Receipts: | $4,692.68 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,692.68 | Total Comp/Non Comp Receipts: | $4,692.68 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $4,692.68 | Total Internal/Transfer Disbursements: | $4,692.68 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | Trustee Name: | Randy W. Williams |
|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | Money Market Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 7339 Bastogne Rd |
| For Period Beginning: | 3/1/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2006 | (3) | Johnny Davis | 7339 Bastogne Road, Houston, Texas | 1121-000 | $352.50 | | $352.50 |
| 07/31/2006 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.13 | | $352.63 |
| 08/31/2006 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.21 | | $352.84 |
| 09/11/2006 | (3) | Johnnie Davis | 7339 Bastogne Road | 1121-000 | $291.00 | | $643.84 |
| 09/29/2006 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.30 | | $644.14 |
| 10/31/2006 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.38 | | $644.52 |
| 11/30/2006 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.37 | | $644.89 |
| 12/29/2006 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.38 | | $645.27 |
| 01/31/2007 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.38 | | $645.65 |
| 02/28/2007 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.35 | | $646.00 |
| 03/30/2007 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.38 | | $646.38 |
| 04/30/2007 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.37 | | $646.75 |
| 05/31/2007 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.38 | | $647.13 |
| 06/29/2007 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.37 | | $647.50 |
| 07/31/2007 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.38 | | $647.88 |
| 08/22/2007 | (INT) | Sterling Bank | FINAL INTEREST STERLING BANK | 1270-000 | $0.26 | | $648.14 |
| 08/22/2007 | | Transfer to Acct#******4862 | Transfer of Funds | 9999-000 | | $648.14 | $0.00 |
| | | | **SUBTOTALS** | | $648.14 | $648.14 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | | Money Market Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 7339 Bastogne Rd |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $648.14 | $648.14 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $648.14 | |
| | | | Subtotal | | $648.14 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $648.14 | $0.00 | |

| For the period of 3/1/2004 to 8/4/2017 | | For the entire history of the account between 07/11/2006 to 8/4/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $648.14 | Total Compensable Receipts: | $648.14 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $648.14 | Total Comp/Non Comp Receipts: | $648.14 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $648.14 | Total Internal/Transfer Disbursements: | $648.14 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | | Money Market Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 3713 Wayne Street |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 07/19/2006 | (3) | Eartha Jones Singletary | 373 Wayne Street | 1121-000 | $400.00 | | $400.00 |
| 07/31/2006 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.10 | | $400.10 |
| 08/31/2006 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.24 | | $400.34 |
| 09/29/2006 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.23 | | $400.57 |
| 10/31/2006 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.24 | | $400.81 |
| 11/30/2006 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.23 | | $401.04 |
| 12/29/2006 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.24 | | $401.28 |
| 01/31/2007 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.24 | | $401.52 |
| 02/28/2007 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.22 | | $401.74 |
| 03/30/2007 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.24 | | $401.98 |
| 04/30/2007 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.23 | | $402.21 |
| 05/31/2007 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.24 | | $402.45 |
| 06/29/2007 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.23 | | $402.68 |
| 07/31/2007 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.24 | | $402.92 |
| 08/22/2007 | (INT) | Sterling Bank | FINAL INTEREST STERLING BANK | 1270-000 | $0.16 | | $403.08 |
| 08/22/2007 | | Transfer to Acct#******4875 | Transfer of Funds | 9999-000 | | $403.08 | $0.00 |
| | | | | | | | |
| | | | **SUBTOTALS** | | $403.08 | $403.08 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Sterling Bank |
| **Money Market Acct #:** | ******3259 |
| **Account Title:** | 3713 Wayne Street |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $403.08 | $403.08 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $403.08 | |
| | | **Subtotal** | | | $403.08 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $403.08 | $0.00 | |

| For the period of 3/1/2004 to 8/4/2017 | | For the entire history of the account between 07/19/2006 to 8/4/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $403.08 | Total Compensable Receipts: | $403.08 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $403.08 | Total Comp/Non Comp Receipts: | $403.08 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $403.08 | Total Internal/Transfer Disbursements: | $403.08 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | | Money Market Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 3114 Garapan |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/11/2006 | (3) | Ruthie M. Taylor | 3114 Garapan, Houston, Texas | 1121-000 | $150.00 | | $150.00 |
| 09/29/2006 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.05 | | $150.05 |
| 10/04/2006 | (3) | Ruthie M. Taylor | 3114 Garapan, Houston, Texas | 1121-000 | $150.00 | | $300.05 |
| 10/31/2006 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.16 | | $300.21 |
| 11/13/2006 | (3) | Ruthie Taylor | | 1121-000 | $150.00 | | $450.21 |
| 11/27/2006 | (3) | DEP REVERSE: Ruthie Taylor | DEPOSIT REVERSAL | 1121-000 | ($150.00) | | $300.21 |
| 11/30/2006 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.19 | | $300.40 |
| 12/18/2006 | (3) | Donya P. Anderson | 3114 Garapan St., Houston, TX | 1121-000 | $300.00 | | $600.40 |
| 12/29/2006 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.25 | | $600.65 |
| 01/11/2007 | (3) | Ruthie M. Taylor | 3114 Garapan St. | 1121-000 | $150.00 | | $750.65 |
| 01/31/2007 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.40 | | $751.05 |
| 02/28/2007 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.40 | | $751.45 |
| 03/05/2007 | (3) | Ruthie M. Taylor | 3114 Garapan, Houston, TX  Feb and March 2007 | 1121-000 | $300.00 | | $1,051.45 |
| 03/30/2007 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.59 | | $1,052.04 |
| 04/30/2007 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.61 | | $1,052.65 |
| 05/18/2007 | (3) | Ruthie M. Taylor | 3114 Garapan | 1121-000 | $150.00 | | $1,202.65 |
| 05/31/2007 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.64 | | $1,203.29 |
| 06/04/2007 | (3) | Donya B. Anderson | 3114 Garapan St. | 1121-000 | $300.00 | | $1,503.29 |
| 06/07/2007 | (3) | DEP REVERSE: Ruthie M. Taylor | DEPOSIT REVERSAL | 1121-000 | ($150.00) | | $1,353.29 |
| 06/29/2007 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.76 | | $1,354.05 |
| 07/09/2007 | (3) | Ruthie M. Taylor | 3114 Garapan St., Houston, TX | 1121-000 | $150.00 | | $1,504.05 |
| 07/31/2007 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.87 | | $1,504.92 |
| 08/22/2007 | (INT) | Sterling Bank | FINAL INTEREST STERLING BANK | 1270-000 | $0.61 | | $1,505.53 |
| 08/22/2007 | | Transfer to Acct#******4888 | Transfer of Funds | 9999-000 | | $1,505.53 | $0.00 |
| | | | | **SUBTOTALS** | $1,505.53 | $1,505.53 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 04-33259-H5-7 |
| **Case Name:** | Assurance Lending Services LLC |
| **Primary Taxpayer ID #:** | **-***3112 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 3/1/2004 |
| **For Period Ending:** | 8/4/2017 |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Sterling Bank |
| **Money Market Acct #:** | ******3259 |
| **Account Title:** | 3114 Garapan |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | | $1,505.53 | $1,505.53 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $0.00 | $1,505.53 | |
| | | | **Subtotal** | | | $1,505.53 | $0.00 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $1,505.53 | $0.00 | |

| **For the period of 3/1/2004 to 8/4/2017** | | **For the entire history of the account between 09/11/2006 to 8/4/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,505.53 | Total Compensable Receipts: | $1,505.53 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,505.53 | Total Comp/Non Comp Receipts: | $1,505.53 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,505.53 | Total Internal/Transfer Disbursements: | $1,505.53 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3112 | | Money Market Acct #: | ******3259 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 10209 Bretton Drive |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/04/2007 | (3) | Cozie Thomas | 10209 Bretton Dr. | 1121-000 | $500.00 | | $500.00 |
| 04/27/2007 | (3) | Cozie Mae Thomas | 10209 Bretton Dr. | 1121-000 | $1,500.00 | | $2,000.00 |
| 04/30/2007 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.24 | | $2,000.24 |
| 05/31/2007 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.16 | | $2,001.40 |
| 06/18/2007 | (3) | Cozie M. Thomas | 10209 Bretton Dr., Houston, TX | 1121-000 | $473.89 | | $2,475.29 |
| 06/29/2007 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $1.26 | | $2,476.55 |
| 07/09/2007 | (3) | Cozie Thomas | 10209 Bretton Dr. | 1121-000 | $474.00 | | $2,950.55 |
| 07/31/2007 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $1.66 | | $2,952.21 |
| 08/22/2007 | (INT) | Sterling Bank | FINAL INTEREST STERLING BANK | 1270-000 | $1.19 | | $2,953.40 |
| 08/22/2007 | | Transfer to Acct#******4891 | Transfer of Funds | 9999-000 | | $2,953.40 | $0.00 |
| | | **TOTALS:** | | | $2,953.40 | $2,953.40 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $2,953.40 | |
| | | **Subtotal** | | | $2,953.40 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $2,953.40 | $0.00 | |

| For the period of 3/1/2004 to 8/4/2017 | | For the entire history of the account between 04/04/2007 to 8/4/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,953.40 | Total Compensable Receipts: | $2,953.40 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,953.40 | Total Comp/Non Comp Receipts: | $2,953.40 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $2,953.40 | Total Internal/Transfer Disbursements: | $2,953.40 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-33259-H5-7 | | Trustee Name: | Randy W. Williams |
| Case Name: | Assurance Lending Services LLC | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***3112 | | Checking Acct #: | ******5901 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 3/1/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/4/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/19/2013 | | Alan Gerger, Trustee | Turnover of funds from prior trustee | 9999-000 | $2,241.21 | | $2,241.21 |
| 07/19/2013 | | ALAN GERGER, TRUSTEE | Turnover of funds from prior trustee | 9999-000 | $76,606.06 | | $78,847.27 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $53.35 | $78,793.92 |
| 08/27/2013 | 3001 | KURT BACKHAUS | STORAGE FEES AND SHREDDING SERVICES PER DOC. NO. 338 DATED 8/25/2013 | 2410-000 | | $1,560.00 | $77,233.92 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $135.35 | $77,098.57 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $112.61 | $76,985.96 |
| 10/15/2013 | 3002 | GEORGE ADAMS & COMPANY INSURANCE AGENCY | 2013 BOND PAYMENT | 2300-000 | | $74.56 | $76,911.40 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $124.17 | $76,787.23 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $123.91 | $76,663.32 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $119.72 | $76,543.60 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $131.48 | $76,412.12 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $111.37 | $76,300.75 |
| 03/21/2014 | 3003 | ALAN S. GERGER | DOCKET NO. 350 (PRIOR TRUSTEE EXPENSES) | 3992-000 | | $430.85 | $75,869.90 |
| 03/21/2014 | 3004 | DUNN, NEAL & GERGER LLP | ATTORNEY FEES AND EXPENSES; DOCKET NO. 352 DATED 2/27/14 | * | | $36,523.54 | $39,346.36 |
| | | | DUNN, NEAL & GERGER LLP              $(31,204.60) | 3210-000 | | | $39,346.36 |
| | | | DUNN, NEAL & GERGER LLP              $(5,318.94) | 3220-000 | | | $39,346.36 |
| 03/21/2014 | 3005 | STEFANIAK & COMPANY | ACCOUNTANT FEES AND EXPENSES PER DOCKET NO. 342 | * | | $5,660.15 | $33,686.21 |
| | | | Stefaniak and Company              $(30.65) | 3420-000 | | | $33,686.21 |
| | | | Stefaniak and Company              $(5,629.50) | 3410-000 | | | $33,686.21 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $102.19 | $33,584.02 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $52.44 | $33,531.58 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $55.85 | $33,475.73 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $50.53 | $33,425.20 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $53.93 | $33,371.27 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $55.58 | $33,315.69 |
| | | | **SUBTOTALS** | | $78,847.27 | $45,531.58 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 04-33259-H5-7 | |
| Case Name: | Assurance Lending Services LLC | |
| Primary Taxpayer ID #: | **-***3112 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/1/2004 | |
| For Period Ending: | 8/4/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Randy W. Williams |
| Bank Name: | Green Bank |
| Checking Acct #: | ******5901 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $50.29 | $33,265.40 |
| 10/17/2014 | 3006 | GEORGE ADAMS & COMPANY | Bond Payment | 2300-000 | | $38.95 | $33,226.45 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $57.12 | $33,169.33 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $48.34 | $33,120.99 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $53.44 | $33,067.55 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $55.08 | $33,012.47 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $48.11 | $32,964.36 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $51.47 | $32,912.89 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $51.39 | $32,861.50 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $53.02 | $32,808.48 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $51.23 | $32,757.25 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $56.27 | $32,700.98 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $49.36 | $32,651.62 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $50.99 | $32,600.63 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $54.30 | $32,546.33 |
| 11/18/2015 | 3007 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $13.05 | $32,533.28 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $49.12 | $32,484.16 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $52.41 | $32,431.75 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $52.33 | $32,379.42 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $48.87 | $32,330.55 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $52.17 | $32,278.38 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $52.08 | $32,226.30 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $50.32 | $32,175.98 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $50.24 | $32,125.74 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $51.84 | $32,073.90 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $51.75 | $32,022.15 |
| 03/27/2017 | 3008 | UNITED STATES TRUSTEE | Final Distribution; Claim #: 47; | 2950-000 | | $750.00 | $31,272.15 |
| 03/27/2017 | 3009 | Randy W. Williams | Trustee Compensation | 2100-000 | | $7,192.36 | $24,079.79 |
| | | | **SUBTOTALS** | | $0.00 | $9,235.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| **Case No.** | 04-33259-H5-7 | | **Trustee Name:** | Randy W. Williams |
| **Case Name:** | Assurance Lending Services LLC | | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***3112 | | **Checking Acct #:** | ******5901 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | |
| **For Period Beginning:** | 3/1/2004 | | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 8/4/2017 | | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/27/2017 | 3010 | Randy W. Williams | Trustee Expenses | 2200-000 | | $219.88 | $23,859.91 |
| 03/27/2017 | 3011 | (DECEASED), MARY L. GUY | Final Distribution; Claim #: 46; | 4110-000 | | $8,385.07 | $15,474.84 |
| 03/27/2017 | 3012 | TEXAS WORKFORCE COMMISSION | Final Distribution; Claim #: 20; | 5800-000 | | $215.46 | $15,259.38 |
| 03/27/2017 | 3013 | IRS | Final Distribution; Claim #: 49; | 5800-000 | | $15,259.38 | $0.00 |
| 06/16/2017 | 3011 | STOP PAYMENT: (DECEASED), MARY L. GUY | Final Distribution; Claim #: 46; | 4110-004 | | ($8,385.07) | $8,385.07 |
| 07/28/2017 | 3014 | CLERK, U.S. BANKRUPTCY COURT | | 4110-001 | | $8,385.07 | $0.00 |

|  |  |  |
|---|---|---|
| **TOTALS:** | $78,847.27 | $78,847.27 | $0.00 |
| **Less: Bank transfers/CDs** | $78,847.27 | $0.00 | |
| **Subtotal** | $0.00 | $78,847.27 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $78,847.27 | |

| **For the period of 3/1/2004 to 8/4/2017** | | **For the entire history of the account between 07/18/2013 to 8/4/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $78,847.27 | Total Internal/Transfer Receipts: | $78,847.27 |
| | | | |
| Total Compensable Disbursements: | $78,847.27 | Total Compensable Disbursements: | $78,847.27 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $78,847.27 | Total Comp/Non Comp Disbursements: | $78,847.27 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 04-33259-H5-7 | |
| **Case Name:** | Assurance Lending Services LLC | |
| **Primary Taxpayer ID #:** | **-***3112 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/1/2004 | |
| **For Period Ending:** | 8/4/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Randy W. Williams | |
| **Bank Name:** | Green Bank | |
| **Checking Acct #:** | ******5901 | |
| **Account Title:** | | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $468,929.43 | $468,929.43 | $0.00 |

| For the period of 3/1/2004 to 8/4/2017 | | For the entire history of the case between 09/20/2004 to 8/4/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,019,307.53 | Total Compensable Receipts: | $1,019,307.53 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,019,307.53 | Total Comp/Non Comp Receipts: | $1,019,307.53 |
| Total Internal/Transfer Receipts: | $949,770.53 | Total Internal/Transfer Receipts: | $949,770.53 |
| | | | |
| Total Compensable Disbursements: | $1,019,307.53 | Total Compensable Disbursements: | $1,019,307.53 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,019,307.53 | Total Comp/Non Comp Disbursements: | $1,019,307.53 |
| Total Internal/Transfer Disbursements: | $949,770.53 | Total Internal/Transfer Disbursements: | $949,770.53 |

/s/ RANDY W. WILLIAMS

RANDY W. WILLIAMS